Richard A. Marshack (TR), Chapter 7 Trustee
870 Roosevelt
Irvine, CA 92620
pkraus@marshackhays.com

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA ANA DIVISION

| | | |
|---|---|---|
| In re: | § | |
| MANAGEMENT VI PROPERTIES, LLC | § | Case No.: 8:12-bk-11540-MW |
| Debtor, | § | (Substantively Consolidated with |
| (Lead Case) | § | Case No.: 8-12-bk-11960-MW) |
| | § | |
| In re: | § | |
| LEE G. GALE | § | Chapter 7 |
| Debtor. | § | |
| (Substantively Consolidated Debtor). | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard A. Marshack (TR), Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,056,032.00 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $0.00 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $454,070.34 | |

3) Total gross receipts of $502,001.53 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $47,931.19 (see **Exhibit 2**), yielded net receipts of $454,070.34 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $1,745,699.65 | $2,886,776.86 | $2,886,776.86 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $403,269.79 | $453,974.79 | $453,974.79 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $95.55 | $95.55 | $95.55 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $104,369.24 | $104,369.24 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL DISBURSEMENTS** | $1,745,699.65 | $3,394,511.44 | $3,445,216.44 | $454,070.34 |

   4) This case was originally filed under chapter 11 on 02/07/2012, and it was converted to chapter 7 on 08/28/2015. The case was pending for 74 months.

   5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

   6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :      04/03/2018                          By :     /s/ Richard A. Marshack (TR)

                                                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Plaza Bank 23610 | 1129-000 | $783.00 |
| Note Receivable - Mobilehome Notes | 1221-000 | $322,800.59 |
| RENTS - Onyx | 1222-000 | $133,650.00 |
| MISC Deposits | 1229-000 | $632.21 |
| TURNOVER FROM DEBTOR - Union Bank MVI 4667 | 1229-000 | $44,135.73 |
| **TOTAL GROSS RECEIPTS** | | $502,001.53 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| LEE G. GALE | Surplus returned to debtor | 8200-002 | $47,931.19 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $47,931.19 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| GALE 1 | ALLY FINANCIAL | 4210-000 | NA | $9,162.30 | $9,162.30 | $0.00 |
| GALE 3 | FRANCHISE TAX BOARD | 4700-000 | NA | $101,110.20 | $101,110.20 | $0.00 |
| GALE 2 | INTERNAL REVENUE SERVICE | 4300-000 | $626,000.00 | $645,292.28 | $645,292.28 | $0.00 |
| 00002 | OneWest Bank N.A. | 4110-000 | NA | $596,465.95 | $596,465.95 | $0.00 |
| 00003 | United States Treasury | 4300-000 | NA | $645,292.28 | $645,292.28 | $0.00 |
| 00004 | East West Bank | 4110-000 | $523,501.91 | $523,218.95 | $523,218.95 | $0.00 |
| 00005 | Franchise Tax Board BK Section, | 4700-000 | NA | $263,120.60 | $263,120.60 | $0.00 |
| 00005 | Franchise Tax Board BK Section, | 4700-000 | NA | $103,114.30 | $103,114.30 | $0.00 |
| | IndyMac Mortg Services | | $596,197.74 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $1,745,699.65 | $2,886,776.86 | $2,886,776.86 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elmer Dean Martin III, A Professional | 3220-610 | NA | $4,571.74 | $4,571.74 | $4,571.74 |
| Hahn Fife & Company LLP | 3410-000 | NA | $18,498.50 | $18,498.50 | $18,498.50 |
| Hahn Fife & Company LLP | 3420-000 | NA | $804.80 | $804.80 | $804.80 |
| United States Bankruptcy Court | 2700-000 | NA | $586.00 | $586.00 | $586.00 |
| Treasurer - Tax Collector San Diego | 2690-000 | NA | $8,897.14 | $8,897.14 | $8,897.14 |
| Elmer Dean Martin III, A Professional | 3210-600 | NA | $103,739.00 | $103,739.00 | $103,739.00 |
| Marshack Hays LLP | 3110-000 | NA | $61,434.00 | $61,434.00 | $61,434.00 |
| FRANCHISE TAX BOARD, | 2820-000 | NA | $852.66 | $852.66 | $852.66 |
| Office of the US Trustee, Santa Ana | 2950-000 | NA | $975.28 | $975.28 | $975.28 |
| Franchise Tax Board | 2820-000 | NA | $16,653.64 | $16,653.64 | $16,653.64 |
| Marshack Hays LLP | 3120-000 | NA | $2,191.11 | $2,191.11 | $2,191.11 |
| Richard  A. Marshack | 2200-000 | NA | $1,304.38 | $1,304.38 | $1,304.38 |
| Richard  A. Marshack | 2100-000 | NA | $25,096.79 | $25,096.79 | $25,096.79 |
| Cruz Calvo Bernal | 2690-000 | NA | $0.00 | $2,280.00 | $2,280.00 |
| MIMI E. CROSSON | 3991-000 | NA | $0.00 | $48,425.00 | $48,425.00 |
| American Express | 2690-000 | NA | $725.25 | $725.25 | $725.25 |
| AT&T | 2690-000 | NA | $2,290.83 | $2,290.83 | $2,290.83 |
| Atria | 2690-000 | NA | $2,167.00 | $2,167.00 | $2,167.00 |
| CIT Bank | 2690-000 | NA | $45,323.49 | $45,323.49 | $45,323.49 |
| CITY OF NEWPORT BEACH | 2690-000 | NA | $2,367.53 | $2,367.53 | $2,367.53 |
| County of Orange | 2820-000 | NA | $4,123.66 | $4,123.66 | $4,123.66 |
| Dave Tally Carpets & Flooring, Inc. | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| FEMA Flood Payments | 2690-000 | NA | $2,393.00 | $2,393.00 | $2,393.00 |
| Foremost Insurance Company | 2690-000 | NA | $2,797.00 | $2,797.00 | $2,797.00 |
| FRANCHISE TAX BOARD | 2690-000 | NA | $1,723.75 | $1,723.75 | $1,723.75 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $158.76 | $158.76 | $158.76 |
| Lamplighter Village | 2690-000 | NA | $35,181.49 | $35,181.49 | $35,181.49 |
| Mimi Crosson | 2690-000 | NA | $17,910.98 | $17,910.98 | $17,910.98 |
| Mimi Crosson | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OneWest Bank Mortgage Servicing | 2690-000 | NA | $18,026.13 | $18,026.13 | $18,026.13 |
| ORANGE COUNTY TREASURER TAX | 2690-000 | NA | $2,752.20 | $2,752.20 | $2,752.20 |
| Postmaster | 2690-000 | NA | $66.00 | $66.00 | $66.00 |
| SDCTTC | 2690-000 | NA | $2,578.94 | $2,578.94 | $2,578.94 |
| Southern California Edison | 2690-000 | NA | $7,109.25 | $7,109.25 | $7,109.25 |
| State Farm | 2690-000 | NA | $2,204.50 | $2,204.50 | $2,204.50 |
| Texas Capital Bank | 2600-000 | NA | $3,081.57 | $3,081.57 | $3,081.57 |
| THE GAS COMPANY | 2690-000 | NA | $1,758.44 | $1,758.44 | $1,758.44 |
| Union Bank | 2600-000 | NA | $1,124.98 | $1,124.98 | $1,124.98 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $403,269.79 | $453,974.79 | $453,974.79 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | 6990-000 | NA | $95.55 | $95.55 | $95.55 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $95.55 | $95.55 | $95.55 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Securities Exchange Commission | | NA | NA | NA | $0.00 |
| | State Board of Equalization | | NA | NA | NA | $0.00 |
| | Employment Dev Dept | | NA | NA | NA | $0.00 |
| 00001 | FRANCHISE TAX BOARD, | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALE 2A | INTERNAL REVENUE SERVICE | 5800-000 | NA | $104,369.24 | $104,369.24 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $104,369.24 | $104,369.24 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NA | NA | NA | NA | NA | NA |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: **12-11540** | Judge: **Mark S. Wallace** | Trustee Name: **Richard A. Marshack (TR)** |
|---|---|---|
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE** | | Date Filed (f) or Converted (c): **08/28/2015 (c)** |
| **GALE, LEE G.** | | **341(a) Meeting Date: 10/06/2015** |
| For Period Ending: **04/03/2018** | | **Claims Bar Date: 05/31/2016** |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | TURNOVER FROM DEBTOR - Union Bank MVI 4667 (u) | 0.00 | 40,000.00 | | 44,135.73 | FA |
| 2. | Plaza Bank 23610 | Unknown | 0.00 | | 783.00 | FA |
| 3. | RENTS - Onyx (u) | Unknown | Unknown | | 133,650.00 | FA |
| 4. | Note Receivable - Mobilehome Notes (u) | 677,000.00 | Unknown | | 322,800.59 | FA |
| 5. | MISC Deposits (u) | Unknown | Unknown | | 632.21 | FA |
| 6. | REAL PROPERTY - Onyx 3-plex | 2,750,000.00 | 2,153,802.26 | | 0.00 | FA |
| 7. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 8. | BANK ACCOUNT - Union Bank 6201 Lee Gale | 10.00 | 0.00 | | 0.00 | FA |
| 9. | CASHIER CHECKS - FBO FRANCHISE TAX BOARD Per 1019 Report: Debtor sent these funds to FTB on 10/4/15. | 96,927.00 | 0.00 | | 0.00 | FA |
| 10. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 11. | HOUSEHOLD GOODS | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 12. | Loan to Lee Gale Trust | 89,395.00 | 89,395.00 | | 0.00 | FA |
| 13. | Golf Cart | 700.00 | 700.00 | | 0.00 | FA |
| 14. | AUTOMOBILE | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 15. | OFFICE EQUIPMENT | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 16. | TWO MOBILE HOMES IN SAN DIEGO (see Asset #4) Trustee is collecting the monthly payments for these mobile homes. | 110,000.00 | 110,000.00 | | 0.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | NA | | 0.00 | FA |

**Exhibit 8**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No: **12-11540**                     Judge: **Mark S. Wallace**                     Trustee Name: **Richard A. Marshack (TR)**

Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE**          Date Filed (f) or Converted (c): **08/28/2015 (c)**

**GALE, LEE G.**                     341(a) Meeting Date: **10/06/2015**

For Period Ending: **04/03/2018**                     Claims Bar Date: **05/31/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 3,733,032.00 | 2,402,897.26 | | 502,001.53 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

3/31/17:  Trustee continues to operate the Onyx property and collect mobile home note payments.  The original basis for both bankruptcy filings, and the reason the cases remain open, was Mr. Gale's  problems with the IRS.

While the case was pending in the Chapter 11 proceedings, the Debtor did not file any tax returns.

Trustee retained special tax counsel and an accountant to work with the taxing agencies and file estate returns.  On August 10, 2016, Trustee filed a motion to submit Estate tax returns.  The basis of the motion, while unusual, was justified by the unusual circumstances of this case. In addition to requesting authorization as indicated hereinafter, this motion also gives the Debtor the opportunity to offer any evidence pertinent to the income tax returns for his estate which he has not previously offered.  The Trustee's agents have been engaged since September 2015 in efforts to untangle the income tax reporting of the Debtor's estate, commencing with Rule 2004 examinations of the accountants who prepared returns for entities related to the Debtor beginning in 1997 and the hiring of the Debtor's bookkeeper by the Estate. On 9/14/16, the Court entered an order granting the motion. It took several months to collect information needed to prepare the returns. The returns were filed in early December 2016.

3/31/16: On February 7, 2012, Management VI filed a voluntary Chapter 11 petition. Pursuant to Management VI's Schedule A, Debtor's assets included two real properties: 226 Ruby Ave., Newport Beach, CA (sold during pendency of Ch 11 case) and 114 Onyx, Ave., Newport Beach, CA (Asset 6) (3-unit property where Lee Gale resides and rents two units). Pursuant to its Schedules, Lee G. Gale is the manager of Management VI ("MVI"). MVI's Schedule B reflects notes secured by mobile homes (Asset 4).

On February 16, 2012, Mr. Gale filed his own voluntary petition commencing bankruptcy Case No. 8:12-bk-11960-MW.

On January 15, 2013, as Dk. No. 142, the Court entered an order granting Debtor's motion for substantive consolidation, and Management VI was deemed the lead bankruptcy case.

On May 1, 2014, as Dk. No. 338, the Court entered an order confirming Debtor's Fourth Amended Revised Chapter 11 Plan of Reorganization. Within a few months, the United States Trustee filed a motion to dismiss as Debtor's former bankruptcy counsel had formally withdrawn from representation, and as Debtor had not retained new counsel it was in violation of Rule 9011-2(a) of the Local Bankruptcy Rules ("LBR") ("Dismissal Motion"). On January 6, 2015, as Dk. No. 384, the Court entered an order granting the Dismissal Motion ("Dismissal Order").

On May 13, 2015, Debtor's former bankruptcy attorneys, the Law Offices of Michael G. Spector and the Law Offices of A. Lavar Taylor filed a motion to vacate the Dismissal Order, as among other things, Debtor had

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No: **12-11540** | Judge: **Mark S. Wallace** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE** | | Date Filed (f) or Converted (c): **08/28/2015 (c)** |
| **GALE, LEE G.** | | 341(a) Meeting Date: **10/06/2015** |
| For Period Ending: **04/03/2018** | | Claims Bar Date: **05/31/2016** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

violated the Court's various orders including but not limited to, failing to pay the California Franchise Tax Board from the sale of the Ruby Property by August 31, 2014 ("Motion to Vacate Dismissal").

On August 28, 2015, as Dk. No. 430, the Court entered an order granting the Motion to Vacate Dismissal, and converted the underlying bankruptcy to a Chapter 7. On August 31, 2015, Richard A. Marshack was appointed as Chapter 7 Trustee of the Estate.

Onyx Property: Immediately upon his appointment, Trustee took over operation of the two rental units located in the Onyx property and employed an on-site manager, Mimi Crosson. Ms. Crosson is collecting rents and managing the property.

Note Receivables: Ms. Crosson was also employed to manage monthly collection of the mobile home notes.

**LEE G. GALE Case 12-11960**
**3/31/16:**
Trustee has retained Elmer Martin to advise whether or not taxes are owed and to review tax returns previously filed by Mr. Gale.
Mr. Martin has advised that the Debtor's prior accountant should be retained to substantiate and/or amend prior year tax returns in order to determine if Debtor is entitled to a refund.

Claim info: claims have been reviewed.

Tax info:  See above

Litigation:  none yet

[Pamela Kraus 2016-04-24 22:37:08]

**Exhibit 8**

Page 4

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 12-11540 | | Judge: | Mark S. Wallace | | Trustee Name: | Richard A. Marshack (TR) |

Case No: **12-11540**  Judge: **Mark S. Wallace**  Trustee Name: **Richard A. Marshack (TR)**
Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE**  Date Filed (f) or Converted (c): **08/28/2015 (c)**
**GALE, LEE G.**  341(a) Meeting Date: **10/06/2015**
For Period Ending: **04/03/2018**  Claims Bar Date: **05/31/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Initial Projected Date of Final Report(TFR) : 08/28/2018      Current Projected Date of Final Report(TFR) : 08/28/2018

Trustee's Signature     /s/Richard A. Marshack (TR)     Date: 04/03/2018
Richard A. Marshack (TR)
870 Roosevelt
Irvine, CA 92620
Phone : (949) 333-7777

UST Form 101-7-TDR (10/1/2010) (Page 10)

**Exhibit 8**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | |
| GALE, LEE G. | |
| **Taxpayer ID No:** **-***2464 | |
| **For Period Ending:** 4/3/2018 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Union Bank | |
| **Account Number/CD#:** ******6245 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/08/2015 | [1] | UNION BANK - DIP MVI acct 4667 | TURNOVER | 1229-000 | 40,950.47 | | 40,950.47 |
| 09/14/2015 | [1] | UNION BANK - DIP MVI acct 4667 | TURNOVER<br>check #2 | 1229-000 | 3,185.26 | | 44,135.73 |
| 10/05/2015 | [2] | Plaza Bank | TURNOVER<br>close 0750023610 | 1129-000 | 783.00 | | 44,918.73 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 45.64 | 44,873.09 |
| 11/10/2015 | [5] | unknown source deposit at branch on 10-10-15 | Cash deposit<br>Deposit made at NB branch - could have been Mr. Gale making deposit | 1229-000 | 0.78 | | 44,873.87 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 66.56 | 44,807.31 |
| 12/14/2015 | 1001 | FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO , CA 94257-0511 | TAXES - NON PAYROLL<br>Balance due 12/31/14SOSL 199505410012 | 6990-000 | | 95.55 | 44,711.76 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 64.52 | 44,647.24 |
| 01/04/2016 | | Transfer to Acct # xxxxxx6294 | Transfer of Funds | 9999-000 | | 600.00 | 44,047.24 |
| | | | Page Subtotals | | 44,919.51 | 872.27 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Union Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******6245 Checking Account |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2016 | 1002 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond Premium | 2300-000 | | 39.67 | 44,007.57 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 66.51 | 43,941.06 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 65.35 | 43,875.71 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 60.91 | 43,814.80 |
| 03/31/2016 | | Transfer to Acct # xxxxx6294 | Transfer of Funds | 9999-000 | | 1,200.00 | 42,614.80 |
| 04/06/2016 | [5] | State of California | REFUND 2010 - minimum tax | 1229-000 | 66.95 | | 42,681.75 |
| 04/06/2016 | | Transfer to Acct # xxxxx6294 | Transfer of Funds | 9999-000 | | 500.00 | 42,181.75 |
| 04/13/2016 | 1003 | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO , CA 94257-0531 | TAXES - NON PAYROLL 2016 form 352219950541001233-0652464 | 2690-000 | | 800.00 | 41,381.75 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 64.96 | 41,316.79 |
| 05/17/2016 | | Transfer to Acct # xxxxx6294 | Transfer of Funds | 9999-000 | | 1,600.00 | 39,716.79 |
| | | | Page Subtotals | | 66.95 | 4,397.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Union Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******6245 Checking Account | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 60.24 | 39,656.55 |
| 06/16/2016 | 1004 | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO , CA 94257-0531 | TAXES - NON PAYROLL Tax year end 12/1519950541001233-0652464 | 2690-000 | | 923.75 | 38,732.80 |
| 06/24/2016 | 1005 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Agent fees Per CD order 6/23/16Extra services related to tax matters | 3991-000 | | 2,975.00 | 35,757.80 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 60.15 | 35,697.65 |
| 07/05/2016 | 1006 | Atria Attn: Gene Fransen 1 Witherspoon, Apt 219 Irvine , CA 92604 | REFUND 114 Onyx - rental deposit refund | 2690-000 | | 2,167.00 | 33,530.65 |
| 07/18/2016 | 1007 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Agent fees Per CD order 6/23/16Extra services related to tax matters June-July 2016 | 3991-000 | | 1,000.00 | 32,530.65 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 56.74 | 32,473.91 |
| 07/25/2016 | | Transfer to Acct # xxxxxx6294 | Transfer of Funds | 9999-000 | | 1,600.00 | 30,873.91 |
| | | | Page Subtotals | | 0.00 | 8,842.88 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **12-11540** | |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | |
| **GALE, LEE G.** | |
| Taxpayer ID No: **\*\*-\*\*\*2464** | |
| For Period Ending: **4/3/2018** | |

| | |
|---|---|
| Trustee Name: **Richard A. Marshack (TR)** |
| Bank Name: **Union Bank** |
| Account Number/CD#: **\*\*\*\*\*\*6245 Checking Account** |
| Blanket bond (per case limit): **5,000,000.00** |
| Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/26/2016 | | Transfer to Acct # xxxxxx6294 | Transfer of Funds | 9999-000 | | 3,000.00 | 27,873.91 |
| 08/22/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 7290 | 9999-000 | | 27,873.91 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 30,873.91 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 44,986.46 | 44,986.46 |
| Less:Bank Transfer/CD's | 0.00 | 36,373.91 |
| **SUBTOTALS** | 44,986.46 | 8,612.55 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 44,986.46 | 8,612.55 |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Union Bank** |
| **GALE, LEE G.** | Account Number/CD#: **\*\*\*\*\*\*6294 Operating Account - Onyx Property** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2015 | [3] | Gene Fransen | RENT<br>10/01/15 | 1222-000 | 2,600.00 | | 2,600.00 |
| 10/15/2015 | [3] | Mimi Crosson | RENT<br><br>RENTS - Onyx    2,750.00<br>Maintenance and repairs    (1,600.00) | <br><br>1222-000<br>3991-000 | 1,150.00 | | 3,750.00 |
| 10/26/2015 | [3] | Gene Fransen | RENT<br>11/01/15 | 1222-000 | 2,600.00 | | 6,350.00 |
| 11/03/2015 | 2001 | OneWest Bank Mortgage Servicing<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | OPERATING EXPENSES<br>Acct 3003032921Nov 2015 | 2690-000 | | 2,240.07 | 4,109.93 |
| 11/03/2015 | 2002 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-016910/5/15 | 2690-000 | | 433.31 | 3,676.62 |
| 11/03/2015 | 2003 | ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>PO BOX 1438<br>SANTA ANA , CA 92702-1438 | OPERATING EXPENSES<br>Property taxes114 Onyx Ave, Newport BeachAPN 050-172-26 | 2690-000 | | 1,299.62 | 2,377.00 |
| 11/03/2015 | 2004 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | OPERATING EXPENSES<br>Acct 2200260-04114 Onyx AveManagement VI Property | 2690-000 | | 205.60 | 2,171.40 |
| | | | Page Subtotals | | 6,350.00 | 4,178.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Union Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******6294 Operating Account - Onyx Property | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2015 | 2005 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Acct 126920881-58/22/15-10/21/15Lee Gale | 2690-000 | | 93.00 | 2,078.40 |
| 11/10/2015 | | Mimi Crosson | RENT | | 1,150.00 | | 3,228.40 |
| | [3] | | RENTS - Onyx                                   2,750.00 | 1222-000 | | | |
| | | | Maintenance and repairs                   (1,600.00) | 3991-000 | | | |
| 11/11/2015 | 2006 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services10/7, 14, 21, 28 | 2690-000 | | 240.00 | 2,988.40 |
| 11/23/2015 | [3] | Gene Fransen | RENT<br>12/01/15 | 1222-000 | 2,600.00 | | 5,588.40 |
| 11/24/2015 | 2007 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-016911/5/15 | 2690-000 | | 336.41 | 5,251.99 |
| 11/24/2015 | 2008 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | utilities<br>Acct 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-4114 3/4 Onyx10-14-15 to 11-13-15 | 2690-000 | | 24.23 | 5,227.76 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 5,212.76 |

|  |  |  |
|---|---|---|
| Page Subtotals | 3,750.00 | 708.64 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Union Bank** |
| **GALE, LEE G.** | Account Number/CD#: ******6294 Operating Account - Onyx Property |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2015 | 2009 | OneWest Bank Mortgage Servicing<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | OPERATING EXPENSES<br>Acct 3003032921Dec 2015 | 2690-000 | | 2,588.78 | 2,623.98 |
| 11/30/2015 | 2010 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | property management expenses<br>Dec 2015Per order 11/12/15 | 3991-000 | | 1,600.00 | 1,023.98 |
| 12/04/2015 | 2011 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Acct 126920881-510/22/15-11/21/15Lee Gale | 2690-000 | | 91.00 | 932.98 |
| 12/07/2015 | [3] | Mimi Crosson | RENT<br>12/01/15 | 1222-000 | 2,750.00 | | 3,682.98 |
| 12/07/2015 | 2012 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services11/4, 11 | 2690-000 | | 120.00 | 3,562.98 |
| 12/08/2015 | 2013 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services11/18, 2512/2, 9 | 2690-000 | | 240.00 | 3,322.98 |
| 12/08/2015 | 2014 | Mimi Crosson | Petty cash<br>per order 11-12-15 | 2990-000 | | 1,000.00 | 2,322.98 |
| 12/09/2015 | 2015 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Maintenance and repairs<br>Water heater repair Mimi's unitReimburse payment to Pure Air Services, Inc.Invoice 229012/8/15mail to:P.O. BOX 345, NEWPORT BEACH, CA 92662 | 2690-000 | | 400.00 | 1,922.98 |
| | | | Page Subtotals | | 2,750.00 | 6,039.78 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Union Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******6294 Operating Account - Onyx Property |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/22/2015 | 2016 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | OPERATING EXPENSES Acct 2-21-821-016912/8/15 | 2690-000 | | 252.92 | 1,670.06 |
| 12/23/2015 | [3] | Gene Fransen | RENT 01/01/16 | 1222-000 | 2,600.00 | | 4,270.06 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 4,255.06 |
| 01/03/2016 | 2017 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | property management expenses Jan 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 2,655.06 |
| 01/04/2016 | | Transfer from Acct # xxxxxx6245 | Transfer of Funds | 9999-000 | 600.00 | | 3,255.06 |
| 01/04/2016 | 2018 | Cruz Calvo Bernal 1940 Pomona Ave, Apt B Costa Mesa , CA 92627 | OPERATING EXPENSES Maintenance services12/16, 23, 301/6/16 | 2690-000 | | 240.00 | 3,015.06 |
| 01/04/2016 | 2019 | OneWest Bank Mortgage Servicing PO Box 78826 Phoenix , AZ 85062-8826 | OPERATING EXPENSES Acct 3003032921Jan 2016 | 2690-000 | | 2,592.38 | 422.68 |
| 01/04/2016 | 2020 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | utilities Acct 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-4114 3/4 Onyx11-13-15 to 12-15-15 | 2690-000 | | 38.87 | 383.81 |
| | | | Page Subtotals | | 3,200.00 | 4,739.17 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-11540
Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE
GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending: 4/3/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Union Bank
Account Number/CD#: ******6294 Operating Account - Onyx Property
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/04/2016 | 2021 | CITY OF NEWPORT BEACH PO BOX 1935 NEWPORT BEACH , CA 92658-0935 | OPERATING EXPENSES Acct 2200260-04114 Onyx AveManagement VI Property10/15 to 12/16/15 | 2690-000 | | 188.45 | 195.36 |
| 01/04/2016 | 2022 | AT&T PO Box 5014 Carol Stream , IL 60197-5014 | OPERATING EXPENSES Acct 126920881-511/22/15-12/21/15Lee Gale | 2690-000 | | 18.00 | 177.36 |
| 01/06/2016 | [3] | Mimi Crosson | RENT 01/01/16 | 1222-000 | 2,750.00 | | 2,927.36 |
| 01/20/2016 | [3] | Gene Fransen | RENT 02/01/16 | 1222-000 | 2,600.00 | | 5,527.36 |
| 01/21/2016 | 2023 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | OPERATING EXPENSES Acct 2-21-821-01691/7/16 | 2690-000 | | 279.89 | 5,247.47 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 5,232.47 |
| 01/31/2016 | 2024 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | property management expenses Feb 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 3,632.47 |
| 01/31/2016 | 2025 | Cruz Calvo Bernal 1940 Pomona Ave, Apt B Costa Mesa , CA 92627 | OPERATING EXPENSES Maintenance services1/13, 20, 27, 2/3/16 | 2690-000 | | 240.00 | 3,392.47 |
| | | | Page Subtotals | | 5,350.00 | 2,341.34 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **12-11540** | Trustee Name:  **Richard A. Marshack (TR)** |
| Case Name:  **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name:  **Union Bank** |
| **GALE, LEE G.** | Account Number/CD#:  ********6294 Operating Account - Onyx Property** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit):  **5,000,000.00** |
| For Period Ending:  **4/3/2018** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2016 | 2026 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | utilities Acct 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-4114 3/4 Onyx12-15-15 to 1/19/16 | 2690-000 | | 265.08 | 3,127.39 |
| 02/01/2016 | 2027 | AT&T PO Box 5014 Carol Stream , IL 60197-5014 | OPERATING EXPENSES Acct 126920881-512/22/15-1/21/16Lee Gale | 2690-000 | | 42.00 | 3,085.39 |
| 02/05/2016 | [3] | Mimi Crosson | RENT 02/01/16 | 1222-000 | 2,750.00 | | 5,835.39 |
| 02/16/2016 | 2028 | Cruz Calvo Bernal 1940 Pomona Ave, Apt B Costa Mesa , CA 92627 | OPERATING EXPENSES Maintenance services 2/10, 17 | 2690-000 | | 120.00 | 5,715.39 |
| 02/16/2016 | 2029 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | OPERATING EXPENSES Acct 2-21-821-01692/5/16 | 2690-000 | | 230.99 | 5,484.40 |
| 02/22/2016 | [3] | Gene Fransen | RENT 03/01/16 | 1222-000 | 2,600.00 | | 8,084.40 |
| 02/24/2016 | 2030 | OneWest Bank Mortgage Servicing PO Box 78826 Phoenix , AZ 85062-8826 | OPERATING EXPENSES Acct 3003032921Feb/March 2016 | 2690-000 | | 5,007.06 | 3,077.34 |
| 02/24/2016 | 2031 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | utilities Acct 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-4114 3/4 Onyx1/19/16 to 2/18/16 | 2690-000 | | 82.38 | 2,994.96 |
| | | | Page Subtotals | | 5,350.00 | 5,747.51 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Union Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******6294 Operating Account - Onyx Property |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/24/2016 | 2032 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | OPERATING EXPENSES<br>Acct 2200260-04114 Onyx AveManagement VI Property12/16/15 to 2/17/16 | 2690-000 | | 164.44 | 2,830.52 |
| 02/24/2016 | 2033 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services2/24, 3/2 | 2690-000 | | 120.00 | 2,710.52 |
| 02/24/2016 | 2034 | AT&T | OPERATING EXPENSES<br>Phone/faxacct 949-675-6685-725-32/8 to 3/7/19 P. O. Box 5014, Carol Stream, IL, 60197-5014 | 2690-000 | | 80.76 | 2,629.76 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 2,614.76 |
| 03/02/2016 | 2035 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | property management expenses<br>March 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 1,014.76 |
| 03/05/2016 | [3] | Mimi Crosson | RENT<br>03/01/16 | 1222-000 | 2,750.00 | | 3,764.76 |
| 03/15/2016 | 2036 | OneWest Bank Mortgage Servicing<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | OPERATING EXPENSES<br>Acct 3003032921April 2016 | 2690-000 | | 2,790.50 | 974.26 |
| 03/15/2016 | 2037 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-01693/8/16 | 2690-000 | | 239.86 | 734.40 |
| | | | Page Subtotals | | 2,750.00 | 5,010.56 | |

**Exhibit 9**

Page 12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-11540
Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE
GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending: 4/3/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Union Bank
Account Number/CD#: ******6294 Operating Account - Onyx Property
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/15/2016 | 2038 | AT&T PO Box 5014 Carol Stream , IL 60197-5014 | OPERATING EXPENSES Acct 126920881-51/21/16 - 2/21/16Lee Gale | 2690-000 | | 42.00 | 692.40 |
| 03/18/2016 | 2039 | Mimi Crosson | Petty cash per order 11-12-15reimburse for cash payment to Cruz Bernal for 3/9, 15, 22, 29 | 2690-000 | | 240.00 | 452.40 |
| 03/23/2016 | [3] | Gene Fransen | RENT 04/01/16 | 1222-000 | 2,600.00 | | 3,052.40 |
| 03/23/2016 | 2040 | State Farm Insurance Support Center PO Box 680001 Dallas , TX 75368-0001 | OPERATING EXPENSES Policy 92-CL-V145-1Rental Dwell 34/2/16 to 4/2/17 | 2690-000 | | 879.00 | 2,173.40 |
| 03/23/2016 | 2041 | State Farm Insurance Support Center PO Box 680001 Dallas , TX 75368-0001 | OPERATING EXPENSES Policy 75-C7-W134-4HO Renters 3/16/16 to 3/16/17 | 2690-000 | | 130.00 | 2,043.40 |
| 03/23/2016 | 2042 | Postmaster 206 Marine Ave Newport Beach , CA 92662 | OPERATING EXPENSES Annual renewalBox #58364/1/16 to 3/31/17 | 2690-000 | | 130.00 | 1,913.40 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 1,898.40 |
| 03/31/2016 | | Transfer from Acct # xxxxxx6245 | Transfer of Funds | 9999-000 | 1,200.00 | | 3,098.40 |

Page Subtotals     3,800.00     1,436.00

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Union Bank |
| GALE, LEE G. | **Account Number/CD#:** ******6294 Operating Account - Onyx Property |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2016 | 2043 | FEMA Flood Payments<br>PO Box 790348<br>St Louis , MO 63179-0348 | OPERATING EXPENSES<br>Policy #4000543375114 Onyx Ave, Newport Beach, CA Exp Date 4/28/16 | 2690-000 | | 1,214.00 | 1,884.40 |
| 03/31/2016 | 2044 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services4/6, 4/13 | 2690-000 | | 120.00 | 1,764.40 |
| 03/31/2016 | 2045 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | utilities<br>Acct 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-4114 3/4 Onyx2/18/16-3/18/16 | 2690-000 | | 45.56 | 1,718.84 |
| 03/31/2016 | 2046 | Mimi Crosson | Petty cash<br>per order 11-12-15reimburse for cash payments to:<br>Cityscape - garage door repair and Home Depot | 2690-000 | | 127.29 | 1,591.55 |
| 03/31/2016 | 2047 | State Farm<br>Insurance Support Center<br>PO Box 680001<br>Dallas , TX 75368-0001 | OPERATING EXPENSES<br>Policy 75-C4-J007-7Umbrella policyLee GaleSFPP 1189-9940-23 | 2690-000 | | 112.50 | 1,479.05 |
| 04/05/2016 | 2048 | Mimi Crosson | Petty cash<br>per order 11-12-15reimburse for cash payments to<br>Postmaster - 6 months PO Boxreplaces ck 2042 never cashed | 2690-000 | | 65.00 | 1,414.05 |
| 04/06/2016 | [3] | Mimi Crosson | RENT<br>04/01/16 | 1222-000 | 2,750.00 | | 4,164.05 |

| | | | | Page Subtotals | 2,750.00 | 1,684.35 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Union Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******6294 Operating Account - Onyx Property | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2016 | | Postmaster<br>206 Marine Ave<br>Newport Beach , CA 92662 | OPERATING EXPENSES Reversal<br>Annual renewalBox #58364/1/16 to 3/31/17 | 2690-000 | | (130.00) | 4,294.05 |
| 04/06/2016 | | Transfer from Acct # xxxxxx6245 | Transfer of Funds | 9999-000 | 500.00 | | 4,794.05 |
| 04/06/2016 | 2049 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | property management expenses<br>April 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 3,194.05 |
| 04/13/2016 | 2050 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services4/20, 4/27 | 2690-000 | | 120.00 | 3,074.05 |
| 04/13/2016 | 2051 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Acct 126920881-52/21/16 - 3/21/16Lee Gale | 2690-000 | | 42.00 | 3,032.05 |
| 04/13/2016 | 2052 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-01694/7/16 | 2690-000 | | 220.76 | 2,811.29 |
| 04/20/2016 | [3] | Gene Fransen | RENT<br>05/01/16 | 1222-000 | 2,600.00 | | 5,411.29 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 5,396.29 |
| | | | Page Subtotals | | 3,100.00 | 1,867.76 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Union Bank |
| GALE, LEE G. | **Account Number/CD#:** ******6294 Operating Account - Onyx Property |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/27/2016 | 2053 | ORANGE COUNTY TREASURER TAX COLLECTOR PO BOX 1438 SANTA ANA , CA 92702-1438 | OPERATING EXPENSES Property taxes114 Onyx Ave, Newport BeachAPN 050-172-26 | 2690-000 | | 1,452.58 | 3,943.71 |
| 04/27/2016 | 2054 | Cruz Calvo Bernal 1940 Pomona Ave, Apt B Costa Mesa , CA 92627 | OPERATING EXPENSES Maintenance services5/4, 5/11 | 2690-000 | | 120.00 | 3,823.71 |
| 04/27/2016 | 2055 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | utilities Acct 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-4114 3/4 Onyx3/18/16 to 4/18/16 | 2690-000 | | 46.90 | 3,776.81 |
| 04/27/2016 | 2056 | CITY OF NEWPORT BEACH PO BOX 1935 NEWPORT BEACH , CA 92658-0935 | OPERATING EXPENSES Acct 2200260-04114 Onyx AveManagement VI Property2/17/16 to 4/14/16 | 2690-000 | | 167.87 | 3,608.94 |
| 04/27/2016 | 2057 | Mimi Crosson | Petty cash per order 11-12-15reimburse for cash payments to: Ace Hardware and Staples | 2690-000 | | 93.92 | 3,515.02 |
| 04/27/2016 | 2058 | Mimi Crosson | Petty cash per order 11-12-15reimburse for cash payments to: Ace Hardware and Staples | 2690-000 | | 39.00 | 3,476.02 |
| 04/27/2016 | 2059 | AT&T P. O. Box 5014 Carol Stream , IL 60197-5014 | OPERATING EXPENSES Phone/faxacct 949-675-6685-725-33/7/16 to 5/7/16 | 2690-000 | | 96.28 | 3,379.74 |

| | | Page Subtotals | 0.00 | 2,016.55 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 25)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Union Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******6294 Operating Account - Onyx Property | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/27/2016 | 2060 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | property management expenses May 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 1,779.74 |
| 05/04/2016 | [3] | Mimi Crosson | RENT<br>05/01/16 | 1222-000 | 2,750.00 | | 4,529.74 |
| 05/13/2016 | 2061 | OneWest Bank Mortgage Servicing<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | OPERATING EXPENSES<br>Acct 30030329216/1/2016 | 2690-000 | | 2,807.34 | 1,722.40 |
| 05/13/2016 | 2062 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Acct 126920881-53/21/16 to 4/21/16Lee Gale | 2690-000 | | 60.00 | 1,662.40 |
| 05/13/2016 | 2063 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-01695/7/16 | 2690-000 | | 237.34 | 1,425.06 |
| 05/13/2016 | 2064 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services5/18, 5/25 | 2690-000 | | 120.00 | 1,305.06 |
| 05/17/2016 | | Transfer from Acct # xxxxxx6245 | Transfer of Funds | 9999-000 | 1,600.00 | | 2,905.06 |
| *05/17/2016 | 2065 | Dave Tally Carpets & Flooring, Inc.<br>1539 Monrovia Ave, Unit 1<br>Newport Beach , CA 92663 | OPERATING EXPENSES<br>Replace carpet in two bedrooms - unit 114-1/2Mimi's apartment | 2690-000 | | 1,600.00 | 1,305.06 |
| | | | Page Subtotals | | 4,350.00 | 6,424.68 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **12-11540** | | |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | | |
| **GALE, LEE G.** | | |
| Taxpayer ID No: **\*\*-\*\*\*2464** | | |
| For Period Ending: **4/3/2018** | | |

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*6294 Operating Account - Onyx Property**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2016 | 2066 | Dave Tally Carpets & Flooring, Inc. 1539 Monrovia Ave, Unit 1 Newport Beach , CA 92663 | OPERATING EXPENSES Replace carpet in two bedrooms - unit 114-1/2Mimi's apartment | 2690-000 | | 800.00 | 505.06 |
| *05/18/2016 | | Dave Tally Carpets & Flooring, Inc. 1539 Monrovia Ave, Unit 1 Newport Beach , CA 92663 | OPERATING EXPENSES Reversal reissued | 2690-000 | | (1,600.00) | 2,105.06 |
| 05/19/2016 | [3] | Gene Fransen | RENT 06/01/16 | 1222-000 | 2,600.00 | | 4,705.06 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 4,690.06 |
| 05/29/2016 | 2067 | Mimi Crosson | Petty cash per order 11-12-15reimburse for cash payments to: Sears and Surf City Exterminators to eradicate bed bugs | 2690-000 | | 879.78 | 3,810.28 |
| 06/01/2016 | 2068 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | utilities Acct 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-4114 3/4 Onyx4/18/16 to 5/17/16 | 2690-000 | | 18.34 | 3,791.94 |
| 06/01/2016 | 2069 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | property management expenses June 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 2,191.94 |
| 06/01/2016 | 2070 | Cruz Calvo Bernal 1940 Pomona Ave, Apt B Costa Mesa , CA 92627 | OPERATING EXPENSES Maintenance services6/1, 6/8 | 2690-000 | | 120.00 | 2,071.94 |
| | | | Page Subtotals | | 2,600.00 | 1,833.12 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|

Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE GALE, LEE G.

Taxpayer ID No: **-***2464

For Period Ending: 4/3/2018

Bank Name: Union Bank

Account Number/CD#: ******6294 Operating Account - Onyx Property

Blanket bond (per case limit): 5,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/04/2016 | [3] | Mimi Crosson | RENT<br>06/01/16 | 1222-000 | 2,750.00 | | 4,821.94 |
| 06/16/2016 | 2071 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | OPERATING EXPENSES<br>Acct 30030329217/1/2016 | 2690-000 | | 2,901.26 | 1,920.68 |
| 06/16/2016 | 2072 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-01696/7/16 | 2690-000 | | 232.56 | 1,688.12 |
| 06/16/2016 | 2073 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Acct 126920881-54/21/16 to 6/21/16Lee Gale | 2690-000 | | 111.00 | 1,577.12 |
| 06/16/2016 | 2074 | Mimi Crosson | Petty cash<br>per order 11-12-15reimburse for cash payments to: Cruz Calvo for 6/15, 6/22 and extra services to eradicate bed bugs 6/15 | 2690-000 | | 180.00 | 1,397.12 |
| 06/22/2016 | 2075 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | OPERATING EXPENSES<br>Acct 2200260-04114 Onyx AveManagement VI Property4/14/16 to 6/15/16 | 2690-000 | | 167.87 | 1,229.25 |
| 06/22/2016 | 2076 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | utilities<br>Acct 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-4114 3/4 Onyx5/18/16 to 6/16/16 | 2690-000 | | 20.17 | 1,209.08 |
| | | | Page Subtotals | | 2,750.00 | 3,612.86 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **12-11540** | |
| Case Name: | **MANAGEMENT VI PROPERTIES, LLC and LEE** | |
| | **GALE, LEE G.** | |
| Taxpayer ID No: | **\*\*-\*\*\*2464** | |
| For Period Ending: | **4/3/2018** | |

| | |
|---|---|
| Trustee Name: | **Richard A. Marshack (TR)** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6294 Operating Account - Onyx Property** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2016 | 2077 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Phone/faxacct 949-675-6685-725-35/7/16 to 7/7/16 | 2690-000 | | 86.29 | 1,122.79 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 1,107.79 |
| 06/28/2016 | 2078 | Mimi Crosson | Petty cash<br>per order 11-12-15reimburse for petty cash:<br>cleaning vacant unit and office supplies | 2690-000 | | 375.70 | 732.09 |
| 06/28/2016 | 2079 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services6/29, 7/6 | 2690-000 | | 120.00 | 612.09 |
| 07/06/2016 | [3] | Mimi Crosson | RENT<br>07/01/16 | 1222-000 | 2,750.00 | | 3,362.09 |
| 07/06/2016 | 2080 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | property management expenses<br>July 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 1,762.09 |
| 07/18/2016 | 2081 | Mimi Crosson | Petty cash<br>per order 11-12-15reimburse for petty cash: Cruz<br>cleaning 7/13 and 7/20,  office supplies, plumbing<br>supplies, plumbing services by Ocean Pacific<br>Plumbing invoice 71216 | 2690-000 | | 441.54 | 1,320.55 |
| | | | Page Subtotals | | 2,750.00 | 2,638.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Union Bank |
| GALE, LEE G. | **Account Number/CD#:** ******6294 Operating Account - Onyx Property |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/18/2016 | 2082 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | OPERATING EXPENSES<br>Acct 2-21-821-01697/7/16 | 2690-000 | | 266.40 | 1,054.15 |
| 07/25/2016 | | Transfer from Acct # xxxxxx6245 | Transfer of Funds | 9999-000 | 1,600.00 | | 2,654.15 |
| 07/25/2016 | 2083 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | property management expenses<br>August 2016Per order 11/12/15 | 3991-000 | | 1,600.00 | 1,054.15 |
| 07/25/2016 | 2084 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services7/27, 8/3 | 2690-000 | | 120.00 | 934.15 |
| 07/25/2016 | 2085 | Cruz Calvo Bernal<br>1940 Pomona Ave, Apt B<br>Costa Mesa , CA 92627 | OPERATING EXPENSES<br>Maintenance services8/10, 8/17 | 2690-000 | | 120.00 | 814.15 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 799.15 |
| 07/26/2016 | | Transfer from Acct # xxxxxx6245 | Transfer of Funds | 9999-000 | 3,000.00 | | 3,799.15 |
| 07/26/2016 | 2086 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | OPERATING EXPENSES<br>Acct 300303292181/2016 | 2690-000 | | 2,909.49 | 889.66 |
| | | | Page Subtotals | | 4,600.00 | 5,030.89 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **12-11540** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Union Bank** |
| **GALE, LEE G.** | Account Number/CD#: ********6294 Operating Account - Onyx Property** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/26/2016 | 2087 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | OPERATING EXPENSES<br>Phone/faxacct 949-675-6685-725-37/8/16 to 8/7/16 | 2690-000 | | 46.76 | 842.90 |
| 07/26/2016 | 2088 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | utilities<br>Acct 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-4114 3/4 Onyx6/16/16 to 7/18/16 | 2690-000 | | 18.85 | 824.05 |
| 08/06/2016 | [3] | Mimi Crosson | RENT<br>08/01/16 | 1222-000 | 2,750.00 | | 3,574.05 |
| 08/22/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 7308 | 9999-000 | | 3,574.05 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| | Page Subtotals | 2,750.00 | 3,639.66 |
| | COLUMN TOTALS | 58,950.00 | 58,950.00 |
| | Less:Bank Transfer/CD's | 8,500.00 | 3,574.05 |
| | SUBTOTALS | 50,450.00 | 55,375.95 |
| | Less: Payments to Debtors | | 0.00 |
| | Net | 50,450.00 | 55,375.95 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Union Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2015 | [4] | Deborah A. Jackson<br>12970 Highway 8<br>Business Spc 121<br>El Cajon , CA 92021 | NOte receivable<br>09/01/15 | 1221-000 | 269.21 | | 269.21 |
| 10/15/2015 | [4] | Roberto Hernandez<br>1148 3rd, Space 56<br>Chula Vista , CA 91911-3178 | NOte receivable<br>09/01/15 | 1221-000 | 350.00 | | 619.21 |
| 10/15/2015 | [4] | Robert Callahan<br>6460 Conway Ct, No. 71<br>San Diego , CA 92117 | NOte receivable<br>10/01/15 | 1221-000 | 164.74 | | 783.95 |
| 10/15/2015 | [4] | Roberto Hernandez<br>1148 3rd, Space 56<br>Chula Vista , CA 91911-3178 | NOte receivable<br>10/01/15 | 1221-000 | 350.00 | | 1,133.95 |
| 10/15/2015 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>Home taxes 2nd payment | 1221-000 | 150.00 | | 1,283.95 |
| 10/15/2015 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>09/01/15 | 1221-000 | 700.00 | | 1,983.95 |
| 10/24/2015 | 3001 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | RENT<br>Space Rent 10767 Jamacha #236Soto/Astudillo | 2690-000 | | 1,105.00 | 878.95 |
| | | | Page Subtotals | | 1,983.95 | 1,105.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Union Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******6302 Mobilehome Receipts- | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/24/2015 | 3002 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | RENT<br>Utilities 10767 Jamacha #236Soto/Astudillo | 2690-000 | | 184.35 | 694.60 |
| 10/26/2015 | [4] | Jerry Lindsey<br>1810 Hillside Road | NOte receivable<br>10/01/15 | 1221-000 | 511.46 | | 1,206.06 |
| 10/26/2015 | [4] | Judy Johnson<br>410 S First Street Sp 215 | NOte receivable<br>10/01/15 | 1221-000 | 550.00 | | 1,756.06 |
| 10/26/2015 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | NOte receivable<br>09/01/15 | 1221-000 | 700.00 | | 2,456.06 |
| 10/26/2015 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | NOte receivable<br>10/01/15 | 1221-000 | 250.00 | | 2,706.06 |
| 10/26/2015 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | NOte receivable<br>10/01/15 | 1221-000 | 678.92 | | 3,384.98 |
| 11/05/2015 | 3003 | Treasurer-Tax Collector<br>County of San Diego<br>Pacific Highway Room 162<br>San Diego , Ca 92101 | OPERATING EXPENSES<br>2015/16 estimated taxesDecal #LBH3337VIN CAFL508A29660FE12 / CAFL508B29660FE129902 Jamacha Blvd, Space 151Spring Valley | 2690-000 | | 1,364.00 | 2,020.98 |
| 11/10/2015 | [4] | Jerry Lindsey<br>1810 Hillside Road | NOte receivable<br>11/01/15 | 1221-000 | 511.46 | | 2,532.44 |
| 11/10/2015 | [4] | Judy Johnson<br>410 S First Street Sp 215 | NOte receivable<br>11/01/15 | 1221-000 | 550.00 | | 3,082.44 |

Page Subtotals     3,751.84     1,548.35

UST Form 101-7-TDR (10/1/2010) (Page 33)                                       **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE GALE, LEE G. | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2015 | [4] | A&G Auto Glass - Guido Greiner, III 9902 Jamacha, Sp 46 Spring Valley , CA 91977 | NOte receivable April and May 2015 - $600/month | 1221-000 | 1,200.00 | | 4,282.44 |
| 11/10/2015 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable 10/01/15 | 1221-000 | 700.00 | | 4,982.44 |
| 11/10/2015 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable Home taxes 3rd payment | 1221-000 | 150.00 | | 5,132.44 |
| 11/10/2015 | [4] | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable 11/01/15 | 1221-000 | 164.74 | | 5,297.18 |
| 11/10/2015 | [4] | Gloria Perez 9902 Jamacha, Sp 120 | NOte receivable 09/01/15 | 1221-000 | 760.00 | | 6,057.18 |
| 11/15/2015 | 3004 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent 10767 Jamacha #236Soto/AstudilloNov 2015 | 2690-000 | | 1,160.00 | 4,897.18 |
| 11/15/2015 | 3005 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Utilities 10767 Jamacha #236Soto/Astudillo | 2690-000 | | 144.31 | 4,752.87 |
| | | | Page Subtotals | | 2,974.74 | 1,304.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 12-11540 | Trustee Name: **Richard A. Marshack (TR)** | |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Union Bank** | |
| **GALE, LEE G.** | Account Number/CD#: ********6302 Mobilehome Receipts-** | |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/23/2015 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | NOte receivable 11/01/15 | 1221-000 | 250.00 | | 5,002.87 |
| 11/23/2015 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | NOte receivable 10/01/15 | 1221-000 | 369.21 | | 5,372.08 |
| 11/23/2015 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | NOte receivable 11/01/15 | 1221-000 | 279.21 | | 5,651.29 |
| 11/23/2015 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | NOte receivable 11/01/15 | 1221-000 | 678.92 | | 6,330.21 |
| 11/23/2015 | [4] | Roberto Hernandez 1148 3rd, Space 56 Chula Vista , CA 91911-3178 | NOte receivable 11/01/15 | 1221-000 | 350.00 | | 6,680.21 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 6,665.21 |
| 11/30/2015 | 3006 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent 10767 Jamacha #236Soto/AstudilloDec 2015 | 2690-000 | | 1,105.00 | 5,560.21 |
| | | | Page Subtotals | | 1,927.34 | 1,120.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | **Richard A. Marshack (TR)** |
| Bank Name: | **Union Bank** |
| Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2015 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable Home taxes 4th payment | 1221-000 | 150.00 | | 5,710.21 |
| 12/07/2015 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable 11/01/15 | 1221-000 | 700.00 | | 6,410.21 |
| 12/07/2015 | [4] | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable 12/01/15 | 1221-000 | 164.74 | | 6,574.95 |
| 12/07/2015 | [4] | Carlos Navarro Melendez 9902 Jamacha Blvd, Space 120 | NOte receivable 10/01/15 | 1221-000 | 760.00 | | 7,334.95 |
| 12/07/2015 | 3007 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Utilities 10767 Jamacha #236Soto/Astudillo | 2690-000 | | 88.30 | 7,246.65 |
| 12/23/2015 | [4] | Roberto Hernandez 1148 3rd, Space 56 Chula Vista , CA 91911-3178 | NOte receivable 12/01/15 | 1221-000 | 350.00 | | 7,596.65 |
| 12/23/2015 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | NOte receivable 12/01/15 | 1221-000 | 678.92 | | 8,275.57 |
| 12/23/2015 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | NOte receivable 12/01/15 | 1221-000 | 250.00 | | 8,525.57 |
| | | | | Page Subtotals | 3,053.66 | 88.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

|  |  |
|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Union Bank |
| GALE, LEE G. | **Account Number/CD#:** ******6302 Mobilehome Receipts- |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2015 | [4] | Jerry Lindsey<br>1810 Hillside Road | NOte receivable<br>12/01/15 | 1221-000 | 511.46 |  | 9,037.03 |
| 12/23/2015 | 3008 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | RENT<br>Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloJan 2016and $55.25 late fee for Dec | 2690-000 |  | 1,210.32 | 7,826.71 |
| 12/24/2015 | 3009 | Treasurer-Tax Collector<br>County of San Diego<br>Pacific Highway Room 162<br>San Diego, Ca 92101 | OPERATING EXPENSES<br>402 63rd, Space 1822011, 2012, 20142014-701088, 2012-874144, 2011-865035Account Number 775-491-34-72 | 2690-000 |  | 5,546.43 | 2,280.28 |
| 12/28/2015 |  | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 15.00 | 2,265.28 |
| 01/06/2016 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | NOte receivable<br>10/01/15 | 1221-000 | 700.00 |  | 2,965.28 |
| 01/06/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>12/01/15 | 1221-000 | 700.00 |  | 3,665.28 |
| 01/06/2016 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>Home taxes | 1221-000 | 150.00 |  | 3,815.28 |
| 01/06/2016 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | NOte receivable<br>June 2015 - $600/month | 1221-000 | 600.00 |  | 4,415.28 |
|  |  |  | Page Subtotals | | 2,661.46 | 6,771.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: Richard A. Marshack (TR) |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE GALE, LEE G. | Bank Name: Union Bank |
| | Account Number/CD#: ******6302 Mobilehome Receipts- |
| Taxpayer ID No: **-***2464 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 4/3/2018 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2016 | [4] | Jerry Lindsey 1810 Hillside Road | NOte receivable 01/01/16 | 1221-000 | 511.46 | | 4,926.74 |
| 01/20/2016 | [4] | Roberto Hernandez 1148 3rd, Space 56 Chula Vista , CA 91911-3178 | NOte receivable 12/01/15 | 1221-000 | 350.00 | | 5,276.74 |
| 01/20/2016 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | NOte receivable 12/01/15 | 1221-000 | 250.00 | | 5,526.74 |
| 01/20/2016 | [4] | Carlos Navarro Melendez 9902 Jamacha Blvd, Space 120 | NOte receivable Dec 2015short $130 | 1221-000 | 630.00 | | 6,156.74 |
| 01/20/2016 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | NOte receivable 12/01/15 | 1221-000 | 678.92 | | 6,835.66 |
| *01/20/2016 | | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable 12/01/15 | 1221-000 | 164.74 | | 7,000.40 |
| 01/21/2016 | 3010 | Treasurer-Tax Collector County of San Diego Pacific Highway Room 162 San Diego , Ca 92101 | OPERATING EXPENSES 10767 Jamacha, Space 236Account Number 775-800-25-46First and Second Installments 2015-2016 | 2690-000 | | 2,013.43 | 4,986.97 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 4,971.97 |
| | | | Page Subtotals | | 2,585.12 | 2,028.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Union Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2016 | 3011 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | RENT<br>Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloFeb 2016 | 2690-000 | | 1,154.44 | 3,817.53 |
| *02/04/2016 | | Robert Callahan<br>6460 Conway Ct, No. 71<br>San Diego , CA 92117 | NOte receivable Reversal<br>01/29/16 | 1221-000 | (164.74) | | 3,652.79 |
| 02/05/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>01/01/16 | 1221-000 | 700.00 | | 4,352.79 |
| 02/05/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>Taxes | 1221-000 | 150.00 | | 4,502.79 |
| 02/05/2016 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | NOte receivable<br>11/01/15 | 1221-000 | 700.00 | | 5,202.79 |
| 02/05/2016 | [4] | Deborah Jackson<br>12970 Hwy 8, #121 | NOte receivable<br>Aug 20151/2 Dec1/2 Jan 2016 | 1221-000 | 500.00 | | 5,702.79 |
| 02/05/2016 | [4] | Deborah Jackson<br>12970 Hwy 8, #121 | NOte receivable<br>Aug 20151/2 Dec1/2 Jan 2016 | 1221-000 | 73.00 | | 5,775.79 |
| 02/05/2016 | [4] | Roberto Hernandez<br>1148 3rd, Space 56<br>Chula Vista , CA 91911-3178 | NOte receivable<br>01/01/16 | 1221-000 | 350.00 | | 6,125.79 |
| | | | Page Subtotals | | 2,308.26 | 1,154.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Union Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2016 | [4] | Robert Callahan<br>6460 Conway Ct, No. 71<br>San Diego , CA 92117 | NOte receivable<br>Jan 2016replaces NSF on 1-20-16 plus $35 fee | 1221-000 | 199.74 | | 6,325.53 |
| 02/18/2016 | 3012 | American Express | OPERATING EXPENSES<br>Reimburse Lee Gale AMEX charge for mobile home insurance: $430 for PEREZ #120 is annual; the $295.25 for #236 is good for 3-4 months until we get a Renter/Buyer because the Premium is higher with no occupant | 2690-000 | | 725.25 | 5,600.28 |
| 02/22/2016 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | NOte receivable<br>July and August 2015 - $600/month | 1221-000 | 1,200.00 | | 6,800.28 |
| 02/22/2016 | [4] | Carlos Navarro Melendez<br>9902 Jamacha Blvd, Space 120 | NOte receivable<br>Jan 2016plus $40 forDecember | 1221-000 | 800.00 | | 7,600.28 |
| 02/22/2016 | [4] | Jerry Lindsey<br>1810 Hillside Road | NOte receivable<br>02/01/16 | 1221-000 | 511.46 | | 8,111.74 |
| 02/22/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | NOte receivable<br>01/01/16 | 1221-000 | 250.00 | | 8,361.74 |
| 02/22/2016 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | NOte receivable<br>01/01/16 | 1221-000 | 678.92 | | 9,040.66 |
| | | | Page Subtotals | | 3,640.12 | 725.25 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 12-11540 | | | | **Trustee Name:** Richard A. Marshack (TR) | | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | | | | **Bank Name:** Union Bank | | |
| GALE, LEE G. | | | | **Account Number/CD#:** ******6302 Mobilehome Receipts- | | |
| **Taxpayer ID No:** **-***2464 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 4/3/2018 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/23/2016 | 3013 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | RENT<br>Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloMarch 2016 | 2690-000 | | 1,154.93 | 7,885.73 |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 7,870.73 |
| 03/01/2016 | | Treasurer - Tax Collector | OPERATING EXPENSES<br>refund overpayment our check 3003, 11/5/159902 Jamacha #151, Felix ReyesMoralesAPN 775-800-1352 | 2690-000 | | (26.72) | 7,897.45 |
| 03/05/2016 | [4] | Robert Callahan<br>6460 Conway Ct, No. 71<br>San Diego , CA 92117 | NOte receivable<br>Feb 2016 | 1221-000 | 164.74 | | 8,062.19 |
| 03/05/2016 | [4] | Deborah Jackson<br>12970 Hwy 8, #121 | NOte receivable<br>1/15/16 and 2/15/16 | 1221-000 | 738.42 | | 8,800.61 |
| 03/05/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>02/01/16 | 1221-000 | 700.00 | | 9,500.61 |
| 03/05/2016 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>Home taxes | 1221-000 | 150.00 | | 9,650.61 |
| 03/05/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | NOte receivable<br>02/15/16 | 1221-000 | 760.00 | | 10,410.61 |
| | | | Page Subtotals | | 2,513.16 | 1,143.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                                                                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/15/2016 | 3014 | Foremost Insurance Company PO Box 0915 Carol Stream , IL 60132-0915 | OPERATING EXPENSES Insurance - balance due Policy 381-0091160865-0110767 Jamacha #236, Spring Valley | 2690-000 | | 873.75 | 9,536.86 |
| 03/22/2016 | 3015 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloApril 2016 | 2690-000 | | 1,206.05 | 8,330.81 |
| 03/23/2016 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | NOte receivable 02/01/16 | 1221-000 | 678.92 | | 9,009.73 |
| 03/23/2016 | [4] | Roberto Hernandez 1148 3rd, Space 56 Chula Vista , CA 91911-3178 | NOte receivable 01/15/16 | 1221-000 | 350.00 | | 9,359.73 |
| 03/23/2016 | [4] | Jerry Lindsey 1810 Hillside Road | NOte receivable 02/16/16 | 1221-000 | 511.46 | | 9,871.19 |
| 03/23/2016 | [4] | Deborah Jackson 12970 Hwy 8, #121 | NOte receivable 03/15/16 | 1221-000 | 369.21 | | 10,240.40 |
| 03/23/2016 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | NOte receivable 12/15/15 | 1221-000 | 700.00 | | 10,940.40 |
| 03/23/2016 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | NOte receivable 02/16/16 | 1221-000 | 240.00 | | 11,180.40 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 11,165.40 |
| | | | Page Subtotals | | 2,849.59 | 2,094.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2016 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>Home taxes | 1221-000 | 150.00 | | 11,315.40 |
| 04/06/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>03/01/16 | 1221-000 | 700.00 | | 12,015.40 |
| 04/06/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | NOte receivable<br>03/15/16 | 1221-000 | 280.00 | | 12,295.40 |
| 04/06/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | NOte receivable<br>03/15/16 | 1221-000 | 500.00 | | 12,795.40 |
| 04/20/2016 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | NOte receivable<br>03/01/16 | 1221-000 | 678.92 | | 13,474.32 |
| 04/20/2016 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | NOte receivable<br>Sept 2015 - $600/month | 1221-000 | 600.00 | | 14,074.32 |
| 04/20/2016 | [4] | Jerry Lindsey<br>1810 Hillside Road | NOte receivable<br>04/01/16 | 1221-000 | 511.46 | | 14,585.78 |
| 04/20/2016 | [4] | Roberto Hernandez<br>1148 3rd, Space 56<br>Chula Vista , CA 91911-3178 | NOte receivable<br>02/15/16 | 1221-000 | 350.00 | | 14,935.78 |
| 04/20/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | NOte receivable<br>03/16/16 | 1221-000 | 240.00 | | 15,175.78 |
| | | | Page Subtotals | | 4,010.38 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)                                                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Union Bank |
| | GALE, LEE G. | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2016 | [4] | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable March 2016 | 1221-000 | 164.74 | | 15,340.52 |
| 04/25/2016 | 3016 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloMay 2016 | 2690-000 | | 1,216.91 | 14,123.61 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.52 | 14,108.09 |
| 05/04/2016 | [4] | Judy Johnson 410 S First Street Sp 215 | NOte receivable payoff note | 1221-000 | 58,819.08 | | 72,927.17 |
| 05/04/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable Feb, March, April, May rents (with next two deposits) | 1221-000 | 2,000.00 | | 74,927.17 |
| 05/04/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable Feb, March, April, May rents (with next two deposits) | 1221-000 | 3,000.00 | | 77,927.17 |
| 05/04/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable Feb, March, April, May rents (with next two deposits) | 1221-000 | 3,000.00 | | 80,927.17 |
| 05/04/2016 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | NOte receivable 02/15/16 | 1221-000 | 700.00 | | 81,627.17 |

| | | | Page Subtotals | | 67,683.82 | 1,232.43 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-11540 |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE |
| | GALE, LEE G. |
| Taxpayer ID No: | **-***2464 |
| For Period Ending: | 4/3/2018 |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2016 | [5] | County of San Diego | MISC INCOME<br>Refund pre-conversion property taxesAPN 775-800-13529902 Jamacha #151 | 1229-000 | 457.56 | | 82,084.73 |
| 05/19/2016 | [4] | Roberto Hernandez<br>1148 3rd, Space 56<br>Chula Vista , CA 91911-3178 | NOte receivable<br>03/15/16 | 1221-000 | 350.00 | | 82,434.73 |
| 05/19/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | NOte receivable<br>04/15/16 | 1221-000 | 260.00 | | 82,694.73 |
| 05/19/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | NOte receivable<br>04/15/16 | 1221-000 | 500.00 | | 83,194.73 |
| 05/19/2016 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | NOte receivable<br>04/01/16 | 1221-000 | 678.92 | | 83,873.65 |
| 05/19/2016 | [4] | Jerry Lindsey<br>1810 Hillside Road | NOte receivable<br>05/01/16 | 1221-000 | 511.46 | | 84,385.11 |
| 05/19/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | NOte receivable<br>04/16/16 | 1221-000 | 238.00 | | 84,623.11 |
| 05/19/2016 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>Home taxes | 1221-000 | 150.00 | | 84,773.11 |
| 05/19/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | NOte receivable<br>04/01/16 | 1221-000 | 700.00 | | 85,473.11 |

|  |  |  |
|---|---|---|
| Page Subtotals | 3,845.94 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Union Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******6302 Mobilehome Receipts- | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2016 | 3017 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloJune 2016 | 2690-000 | | 1,228.53 | 84,244.58 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.85 | 84,225.73 |
| 06/04/2016 | [4] | Delma de Tellez 10767 Jamacha #50 | NOte receivable payoff note | 1221-000 | 27,816.77 | | 112,042.50 |
| 06/04/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable 06/01/16 | 1221-000 | 2,000.00 | | 114,042.50 |
| 06/04/2016 | [4] | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable April  2016 | 1221-000 | 164.74 | | 114,207.24 |
| 06/04/2016 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable 05/01/16 | 1221-000 | 700.00 | | 114,907.24 |
| 06/04/2016 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable Home taxes | 1221-000 | 150.00 | | 115,057.24 |
| 06/04/2016 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | NOte receivable 03/15/16 | 1221-000 | 700.00 | | 115,757.24 |

Page Subtotals         31,531.51         1,247.38

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Union Bank |
| | GALE, LEE G. | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2016 | [4] | Deborah Jackson 12970 Hwy 8, #121 | NOte receivable 04/15/16 | 1221-000 | 369.21 | | 116,126.45 |
| 06/22/2016 | [4] | Deborah Jackson 12970 Hwy 8, #121 | NOte receivable 05/15/16 | 1221-000 | 369.21 | | 116,495.66 |
| 06/22/2016 | [4] | Deborah Jackson 12970 Hwy 8, #121 | NOte receivable 06/15/16 | 1221-000 | 369.21 | | 116,864.87 |
| 06/22/2016 | [4] | Deborah Jackson 12970 Hwy 8, #121 | NOte receivable Late fees March, April May | 1221-000 | 105.00 | | 116,969.87 |
| 06/22/2016 | [4] | Jerry Lindsey 1810 Hillside Road | NOte receivable 06/01/16 | 1221-000 | 511.46 | | 117,481.33 |
| 06/22/2016 | [4] | Gloria Perez 9902 Jamacha, Sp 120 | NOte receivable 05/15/16 | 1221-000 | 760.00 | | 118,241.33 |
| 06/22/2016 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | NOte receivable 05/01/16 | 1221-000 | 678.92 | | 118,920.25 |
| 06/22/2016 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | NOte receivable 05/16/16 | 1221-000 | 240.00 | | 119,160.25 |
| 06/22/2016 | [4] | A&G Auto Glass - Guido Greiner, III 9902 Jamacha, Sp 46 Spring Valley , CA 91977 | NOte receivable Oct 2015 - $600/month | 1221-000 | 620.00 | | 119,780.25 |
| | | | Page Subtotals | | 4,023.01 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Union Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2016 | [4] | A&G Auto Glass - Guido Greiner, III 9902 Jamacha, Sp 46 Spring Valley , CA 91977 | NOte receivable Nov 2015 - $600/month | 1221-000 | 620.00 | | 120,400.25 |
| 06/27/2016 | 3018 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent and Utilities 10767 Jamacha #236Soto/AstudilloJuly 2016 | 2690-000 | | 1,267.42 | 119,132.83 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 110.28 | 119,022.55 |
| 06/28/2016 | 3019 | Mimi Crosson | OPERATING EXPENSES Reimburse petty cash for title searches | 2690-000 | | 130.00 | 118,892.55 |
| 07/06/2016 | [4] | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable May 2016 | 1221-000 | 164.74 | | 119,057.29 |
| 07/06/2016 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable 06/01/16 | 1221-000 | 700.00 | | 119,757.29 |
| 07/06/2016 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable Home taxes | 1221-000 | 150.00 | | 119,907.29 |
| 07/06/2016 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | NOte receivable 03/15/16 | 1221-000 | 700.00 | | 120,607.29 |
| | | | Page Subtotals | | 2,334.74 | 1,507.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 12-11540 | |
| **Case Name:** | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| **Taxpayer ID No:** | **-***2464 | |
| **For Period Ending:** | 4/3/2018 | |

| | |
|---|---|
| **Trustee Name:** | Richard A. Marshack (TR) |
| **Bank Name:** | Union Bank |
| **Account Number/CD#:** | ******6302 Mobilehome Receipts- |
| **Blanket bond (per case limit):** | 5,000,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 158.75 | 120,448.54 |
| 07/26/2016 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | NOte receivable 06/01/16 | 1221-000 | 678.92 | | 121,127.46 |
| 07/26/2016 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | NOte receivable 06/10/16 | 1221-000 | 240.00 | | 121,367.46 |
| 07/26/2016 | [4] | Jerry Lindsey 1810 Hillside Road | NOte receivable 07/01/16 | 1221-000 | 511.46 | | 121,878.92 |
| 07/26/2016 | [4] | Carlos Navarro Melendez 9902 Jamacha, Sp 120 | NOte receivable 05/15/16 | 1221-000 | 760.00 | | 122,638.92 |
| 07/26/2016 | [4] | Robert Callahan 6460 Conway Ct, No. 71 San Diego , CA 92117 | NOte receivable June 2016 | 1221-000 | 164.74 | | 122,803.66 |
| 07/26/2016 | [4] | Ticor Title Company | SALE PROCEEDS - INVEN/ASSETS 1148 Third Ave #56, Chula Vista | 1221-000 | 26,771.22 | | 149,574.88 |
| 07/26/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable 06/01/16 | 1221-000 | 500.00 | | 150,074.88 |
| 07/26/2016 | [4] | YMCA for Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable 06/01/16 | 1221-000 | 1,500.00 | | 151,574.88 |
| 07/26/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | NOte receivable 07/01/16 | 1221-000 | 2,000.00 | | 153,574.88 |
| | | | Page Subtotals | | 33,126.34 | 158.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Union Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******6302 Mobilehome Receipts- |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/29/2016 | 3020 | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | RENT Space Rent and Utilities 10767 Jamacha #236Soto/AstadilloAugust 2016 | 2690-000 | | 1,359.93 | 152,214.95 |
| 08/06/2016 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable 07/01/16 | 1221-000 | 700.00 | | 152,914.95 |
| 08/06/2016 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | NOte receivable Home taxes | 1221-000 | 150.00 | | 153,064.95 |
| 08/06/2016 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | NOte receivable 06/15/16 | 1221-000 | 700.00 | | 153,764.95 |
| 08/22/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 7316 | 9999-000 | | 153,764.95 | 0.00 |

| | | Page Subtotals | 1,550.00 | 155,124.88 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 178,354.98 | 178,354.98 |
| Less:Bank Transfer/CD's | | 0.00 | 153,764.95 |
| SUBTOTALS | | 178,354.98 | 24,590.03 |
| Less: Payments to Debtors | | | 0.00 |
| Net | | 178,354.98 | 24,590.03 |

UST Form 101-7-TDR (10/1/2010) (Page 50)                     **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7290 General Account |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2016 | | Transfer from Union Bank | Transfer of funds from account ending 6245 | 9999-000 | 27,873.91 | | 27,873.91 |
| 09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 27,858.91 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 38.93 | 27,819.98 |
| 10/22/2016 | 54001 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | CD order 10/21/16 Extra services related to tax matters Aug-Sept 2016 | 3991-000 | | 625.00 | 27,194.98 |
| 11/03/2016 | 54002 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | CD order 10/21/16 Extra services related to tax matters October 2016 | 3991-000 | | 625.00 | 26,569.98 |
| 11/03/2016 | | Texas Capital Bank | Bank Service Charge | 2600-000 | | 38.73 | 26,531.25 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 37.25 | 26,494.00 |
| | | | Page Subtotals | | 27,873.91 | 1,379.91 | |

Page 42

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-11540
Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending: 4/3/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Texas Capital Bank
Account Number/CD#: ******7290 General Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 37.03 | 26,456.97 |
| 01/31/2017 | 54003 | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | Bond Premium | 2300-000 | | 119.09 | 26,337.88 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 36.97 | 26,300.91 |
| 02/07/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7316 To #####7290 | 9999-000 | 140,000.00 | | 166,300.91 |
| 02/07/2017 | 54004 | Marshack Hays LLP 870 Roosevelt Irvine, CA 92620 | First interim per order 2/7/17 | 3110-000 | | 47,935.00 | 118,365.91 |
| 02/07/2017 | 54005 | Marshack Hays LLP 870 Roosevelt Irvine, CA 92620 | First interim per order 2/7/17 | 3120-000 | | 1,673.17 | 116,692.74 |
| 02/07/2017 | 54006 | Elmer Dean Martin III, A Professional Corporation 1300 Valley Vista Drive Suite 201 Diamond Bar, CA 91765 | First interim per order 2/7/17 | 3210-600 | | 90,399.50 | 26,293.24 |

| Page Subtotals | 140,000.00 | 140,200.76 |
|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7290 General Account |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2017 | 54007 | Elmer Dean Martin III, A Professional Corporation 1300 Valley Vista Drive Suite 201 Diamond Bar, CA 91765 | First interim per order 2/7/17 | 3220-610 | | 4,331.70 | 21,961.54 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 44.18 | 21,917.36 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 30.63 | 21,886.73 |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 30.58 | 21,856.15 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 30.54 | 21,825.61 |
| | | | Page Subtotals | | 0.00 | 4,467.63 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-11540**
Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE**
**GALE, LEE G.**
Taxpayer ID No: **\*\*-\*\*\*2464**
For Period Ending: **4/3/2018**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*7290 General Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 30.50 | 21,795.11 |
| 07/31/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7290 To #####7308 | 9999-000 | | 3,000.00 | 18,795.11 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 30.32 | 18,764.79 |
| 08/04/2017 | [5] | US Bank Union Bank | Reimburse bank fees assessed on debtor's account 4667 | 1229-000 | 106.92 | | 18,871.71 |
| 08/31/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7290 To #####7308 | 9999-000 | | 3,000.00 | 15,871.71 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 26.20 | 15,845.51 |
| 09/26/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7290 To #####7308 | 9999-000 | | 3,000.00 | 12,845.51 |
| | | | Page Subtotals | | 106.92 | 9,087.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 12-11540 | | | | **Trustee Name:** Richard A. Marshack (TR) | | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | | | | **Bank Name:** Texas Capital Bank | | |
| GALE, LEE G. | | | | **Account Number/CD#:** ******7290 General Account | | |
| **Taxpayer ID No:** **-***2464 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 4/3/2018 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 21.59 | 12,823.92 |
| 11/27/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE | From #####7290 To #####7308 | 9999-000 | | 5,000.00 | 7,823.92 |
| 12/22/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE | From #####7316 To #####7290<br>Transfer to close account | 9999-000 | 132,096.79 | | 139,920.71 |
| 12/22/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE | From #####7308 To #####7290<br>Transfer to close account | 9999-000 | 379.01 | | 140,299.72 |
| *12/22/2017 | 54008 | Richard A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | | 2100-003 | | 25,096.79 | 115,202.93 |
| *12/22/2017 | 54009 | Richard A. Marshack<br>870 ROOSEVELT<br>IRVINE, CA 92620 | | 2200-003 | | 1,304.38 | 113,898.55 |
| 12/22/2017 | 54010 | United States Bankruptcy Court | | 2700-000 | | 586.00 | 113,312.55 |
| *12/22/2017 | 54011 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3110-003 | | 13,499.00 | 99,813.55 |
| | | | Page Subtotals | | 132,475.80 | 45,507.76 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7290 General Account |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/22/2017 | 54012 | Marshack Hays LLP<br>870 Roosevelt<br>Irvine , CA 92620 | | 3120-003 | | 517.94 | 99,295.61 |
| 12/22/2017 | 54013 | Elmer Dean Martin III, A Professional Corporation<br>1300 Valley Vista Drive<br>Suite 201<br>Diamond Bar, CA 91765 | | 3210-600 | | 13,339.50 | 85,956.11 |
| 12/22/2017 | 54014 | Elmer Dean Martin III, A Professional Corporation<br>1300 Valley Vista Drive<br>Suite 201<br>Diamond Bar, CA 91765 | | 3220-610 | | 240.04 | 85,716.07 |
| 12/22/2017 | 54015 | Hahn Fife & Company LLP<br>790 East Colorado Blvd, 9th Floor<br>Pasadena, CA 91101 | | 3410-000 | | 18,498.50 | 67,217.57 |
| 12/22/2017 | 54016 | Hahn Fife & Company LLP<br>790 East Colorado Blvd, 9th Floor<br>Pasadena, CA 91101 | | 3420-000 | | 804.80 | 66,412.77 |
| 12/22/2017 | 54017 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812 | | 2820-000 | | 852.66 | 65,560.11 |
| | | | Page Subtotals | | 0.00 | 34,253.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE GALE, LEE G. | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******7290 General Account |
| Taxpayer ID No: | **-***2464 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/22/2017 | 54018 | Office of the US Trustee, Santa Ana 411 W 4th St Ste 9-041 Santa Ana, CA 92701 | | 2950-000 | | 975.28 | 64,584.83 |
| 12/22/2017 | 54019 | Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | | 2820-000 | | 16,653.64 | 47,931.19 |
| *12/22/2017 | 54020 | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE & GALE, LEE G. P O BOX 5836 NEWPORT BEACH, CA 92662 | Disb of 100.00% to Claim #9999 Debtor Refund | 8200-003 | | 47,931.19 | 0.00 |
| 12/22/2017 | 54021 | LEE G. GALE P O BOX 5836 NEWPORT BEACH, CA 92662 | Surplus returned to debtor | 8200-002 | | 47,931.19 | (47,931.19) |
| *12/22/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE & GALE, LEE G. P O BOX 5836 NEWPORT BEACH, CA 92662 | Disb of 100.00% to Claim #9999 Debtor Refund | 8200-003 | | (47,931.19) | 0.00 |
| *12/22/2017 | | Marshack Hays LLP 870 Roosevelt Irvine , CA 92620 | | 3110-003 | | (13,499.00) | 13,499.00 |
| *12/22/2017 | | Marshack Hays LLP 870 Roosevelt Irvine , CA 92620 | | 3120-003 | | (517.94) | 14,016.94 |

| | | | | Page Subtotals | 0.00 | 51,543.17 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-11540**
Case Name:  **MANAGEMENT VI PROPERTIES, LLC and LEE**
**GALE, LEE G.**
Taxpayer ID No:  **\*\*-\*\*\*2464**
For Period Ending:  **4/3/2018**

Trustee Name:  **Richard A. Marshack (TR)**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*7290 General Account**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| \*12/22/2017 |  | Richard  A. Marshack 870 ROOSEVELT IRVINE, CA 92620 |  | 2200-003 |  | (1,304.38) | 15,321.32 |
| \*12/22/2017 |  | Richard  A. Marshack 870 ROOSEVELT IRVINE, CA 92620 |  | 2100-003 |  | (25,096.79) | 40,418.11 |
| 01/02/2018 | 54022 | Richard  A. Marshack 870 ROOSEVELT IRVINE, CA 92620 | per order 12/21/17 | 2100-000 |  | 25,096.79 | 15,321.32 |
| 01/02/2018 | 54023 | Richard  A. Marshack 870 ROOSEVELT IRVINE, CA 92620 | per order 12/21/17 | 2200-000 |  | 1,304.38 | 14,016.94 |
| 01/02/2018 | 54024 | Marshack Hays LLP 870 Roosevelt Irvine , CA 92620 | per order 12/21/17 | 3110-000 |  | 13,499.00 | 517.94 |
| 01/02/2018 | 54025 | Marshack Hays LLP 870 Roosevelt Irvine , CA 92620 | per order 12/21/17 | 3120-000 |  | 517.94 | 0.00 |

Page Subtotals        0.00        14,016.94

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | |
| GALE, LEE G. | |
| **Taxpayer ID No:** **-***2464 | |
| **For Period Ending:** 4/3/2018 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7290 General Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Subtotals | | | | | | |
| COLUMN TOTALS | | | 300,456.63 | 300,456.63 | | |
| Less:Bank Transfer/CD's | | | 300,349.71 | 14,000.00 | | |
| SUBTOTALS | | | 106.92 | 286,456.63 | | |
| Less: Payments to Debtors | | | | 47,931.19 | | |
| Net | | | 106.92 | 238,525.44 | | |

UST Form 101-7-TDR (10/1/2010) (Page 59)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2016 | | Transfer from Union Bank | Transfer of funds from account ending 6302 | 9999-000 | 153,764.95 | | 153,764.95 |
| 08/24/2016 | [4] | Jerry Lindsey<br>1810 Hillside Road | Aug 2016<br>Note receivable | 1221-000 | 511.46 | | 154,276.41 |
| 08/24/2016 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | Note receivable | 1221-000 | 678.92 | | 154,955.33 |
| 08/24/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | July 2016 | 1221-000 | 240.00 | | 155,195.33 |
| 08/24/2016 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | April 2016 | 1221-000 | 600.00 | | 155,795.33 |
| 08/24/2016 | 56001 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>9/1/16 | 2690-000 | | 1,431.30 | 154,364.03 |
| 09/06/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 62.89 | 154,301.14 |
| 09/11/2016 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 8/15/16 | 1221-000 | 2,000.00 | | 156,301.14 |
| | | | Page Subtotals | | 157,795.33 | 1,494.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 60)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE | |
| GALE, LEE G. | |
| Taxpayer ID No: **-***2464 | |
| For Period Ending: 4/3/2018 | |

| | |
|---|---|
| Trustee Name: Richard A. Marshack (TR) | |
| Bank Name: Texas Capital Bank | |
| Account Number/CD#: ******7316 Mobilehome - Rec/Disb | |
| Blanket bond (per case limit): 5,000,000.00 | |
| Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/11/2016 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | 12-15-15 | 1221-000 | 600.00 | | 156,901.14 |
| 09/11/2016 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 7-1-16 | 1221-000 | 700.00 | | 157,601.14 |
| 09/11/2016 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 7-16-16 | 1221-000 | 164.74 | | 157,765.88 |
| 09/11/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 8/1/16 | 1221-000 | 700.00 | | 158,465.88 |
| 09/11/2016 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 8/1/16 | 1221-000 | 150.00 | | 158,615.88 |
| 09/11/2016 | [4] | Kristina Lucero<br>12970 Hwy 8, Space 121<br>El Cajon, CA 92021 | 7/1 and 8/1/16 plus $35 late fees | 1221-000 | 773.42 | | 159,389.30 |
| 09/11/2016 | [4] | Deborah A. Jackson<br>12970 Highway 8<br>Business Spc 121<br>El Cajon , CA 92021 | 7/1 and 8/1 and late fee (with payments from Kristina Lucero) | 1221-000 | 180.00 | | 159,569.30 |
| | | | Page Subtotals | | 3,268.16 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 61)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/11/2016 | [4] | Kristina Lucero<br>12970 Hwy 8, Space 121<br>El Cajon, CA 92021 | 9/1/16 (with payment from Deborah Jackson) | 1221-003 | 189.21 | | 159,758.51 |
| *09/20/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-003 | | 5.00 | 159,753.51 |
| 09/21/2016 | [4] | Jerry Lindsey<br>1810 Hillside Road | Sept 2016<br>Note receivable | 1221-000 | 511.46 | | 160,264.97 |
| 09/21/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | Aug 2016 | 1221-000 | 240.00 | | 160,504.97 |
| 09/21/2016 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | Note receivable | 1221-000 | 678.92 | | 161,183.89 |
| *09/26/2016 | 56002 | Lamplighter Village<br>Attn: Toni Gordon<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>10/1/16 | 2690-003 | | 1,486.25 | 159,697.64 |
| *09/26/2016 | [4] | Kristina Lucero<br>12970 Hwy 8, Space 121<br>El Cajon, CA 92021 | 9/1/16 (with payment from Deborah Jackson) -<br>Check returned NSF | 1221-003 | (189.21) | | 159,508.43 |
| | | | Page Subtotals | | 1,430.38 | 1,491.25 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        12-11540
Case Name:   MANAGEMENT VI PROPERTIES, LLC and LEE
                      GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending:  4/3/2018

Trustee Name:    Richard A. Marshack (TR)
Bank Name:    Texas Capital Bank
Account Number/CD#:   ******7316 Mobilehome - Rec/Disb
Blanket bond (per case limit):  5,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/29/2016 | 56003 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 10/1/16 Reissued per email from manager to replace CK 56002 | 2690-003 | | 1,431.30 | 158,077.13 |
| 09/29/2016 | 56004 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 10/1/16 Reissued per email from manager to replace CK 56002 | 2690-000 | | 1,486.25 | 156,590.88 |
| *09/29/2016 | | Lamplighter Village Attn: Toni Gordon 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 10/1/16 | 2690-003 | | (1,486.25) | 158,077.13 |
| *09/29/2016 | | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 10/1/16 Reissued per email from manager to replace CK 56002 | 2690-003 | | (1,431.30) | 159,508.43 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 220.94 | 159,287.49 |
| 10/06/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | 9/15/16 | 1221-000 | 2,000.00 | | 161,287.49 |
| | | | Page Subtotals | | 2,000.00 | 220.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)                                                      **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | | Trustee Name: | **Richard A. Marshack (TR)** |
|---|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | **Texas Capital Bank** |
| | GALE, LEE G. | | | | Account Number/CD#: | **\*\*\*\*\*\*7316 Mobilehome - Rec/Disb** |
| Taxpayer ID No: | \*\*-\*\*\*2464 | | | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/06/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | July 2015 | 1221-000 | 260.00 | | 161,547.49 |
| 10/06/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | July 2015 | 1221-000 | 500.00 | | 162,047.49 |
| 10/06/2016 | [4] | Kristina Lucero<br>12970 Hwy 8, Space 121<br>El Cajon, CA 92021 | replaces NSF check | 1221-000 | 190.00 | | 162,237.49 |
| 10/06/2016 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 8-15-16 | 1221-000 | 700.00 | | 162,937.49 |
| 10/26/2016 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 9/15/16 | 1221-000 | 700.00 | | 163,637.49 |
| 10/26/2016 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 9/15/16 | 1221-000 | 150.00 | | 163,787.49 |
| 10/26/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 9/15/16 | 1221-000 | 240.00 | | 164,027.49 |
| 10/26/2016 | [4] | Jerry Lindsey<br>1810 Hillside Road | Oct 2016<br>Note receivable | 1221-000 | 511.46 | | 164,538.95 |
| 10/26/2016 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | | 1221-000 | 5,000.00 | | 169,538.95 |
| | | | Page Subtotals | | 8,251.46 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 64)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2016 | [4] | Felix ReyesMorales / Erika Colin-Quenga 9902 Jamacha Sp 151 | Note receivable; | 1221-000 | 563.92 | | 170,102.87 |
| 10/26/2016 | 56005 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 11/1/16 | 2690-000 | | 1,394.87 | 168,708.00 |
| 10/26/2016 | 56006 | SDCTTC Po Box 129009 San Diego, CA 92112 | Parcel 775-800-25-46 Mobile Home Decal LBH1074 10767 Jamacha, Sp 236 First Installment 7/1/16 to 6/3017 | 2690-000 | | 963.65 | 167,744.35 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 229.16 | 167,515.19 |
| 11/04/2016 | [4] | Robert Callahan 6460 Convoy Ct, No. 71 San Diego , CA 92117 | 8-16-16; plus $50 late fee | 1221-000 | 214.74 | | 167,729.93 |
| *11/17/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-003 | | (5.00) | 167,734.93 |
| 11/21/2016 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | 9-15-16 | 1221-000 | 700.00 | | 168,434.93 |
| | | | Page Subtotals | | 1,478.66 | 2,582.68 | |

UST Form 101-7-TDR (10/1/2010) (Page 65)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **12-11540** | Trustee Name: **Richard A. Marshack (TR)** | |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Texas Capital Bank** | |
| **GALE, LEE G.** | Account Number/CD#: ********7316 Mobilehome - Rec/Disb** | |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/21/2016 | [4] | Felix ReyesMorales / Erika Colin-Quenga 9902 Jamacha Sp 151 | Note receivable; | 1221-000 | 563.92 | | 168,998.85 |
| 11/21/2016 | [4] | Gloria Perez 9902 Jamacha, Sp 120 | 8-15-16 | 1221-000 | 760.00 | | 169,758.85 |
| 11/21/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | 10/15/16 | 1221-000 | 2,000.00 | | 171,758.85 |
| 11/21/2016 | [4] | Robert Callahan 6460 Convoy Ct, No. 71 San Diego , CA 92117 | 9-15-16 | 1221-000 | 164.74 | | 171,923.59 |
| 11/21/2016 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | 10/15/16 | 1221-000 | 700.00 | | 172,623.59 |
| 11/21/2016 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | Taxes 10/15/16 | 1221-000 | 150.00 | | 172,773.59 |
| 11/21/2016 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | 10/15/16 | 1221-000 | 240.00 | | 173,013.59 |
| 11/21/2016 | [4] | Jerry Lindsey 1810 Hillside Road | Nov 2016 Note receivable | 1221-000 | 511.46 | | 173,525.05 |

Page Subtotals    5,090.12    0.00

UST Form 101-7-TDR (10/1/2010) (Page 66)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******7316 Mobilehome - Rec/Disb | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2016 | 56007 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 12/1/16 | 2690-000 | | 1,342.75 | 172,182.30 |
| 12/05/2016 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | 11/15/16 | 1221-000 | 2,000.00 | | 174,182.30 |
| 12/05/2016 | [4] | Robert Callahan 6460 Convoy Ct, No. 71 San Diego , CA 92117 | 10-15-16 | 1221-000 | 164.74 | | 174,347.04 |
| 12/05/2016 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | 11/15/16 | 1221-000 | 700.00 | | 175,047.04 |
| 12/05/2016 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | Taxes 11/15/16 | 1221-000 | 150.00 | | 175,197.04 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 236.53 | 174,960.51 |
| 12/21/2016 | [4] | Jerry Lindsey 1810 Hillside Road | Dec 2016 Note receivable | 1221-000 | 511.46 | | 175,471.97 |
| 12/21/2016 | [4] | Felix ReyesMorales / Erika Colin-Quenga 9902 Jamacha Sp 151 | Dec 2016 Note receivable | 1221-000 | 563.92 | | 176,035.89 |

<table>
<tr><td>Page Subtotals</td><td>4,090.12</td><td>1,579.28</td></tr>
</table>

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/21/2016 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 11/15/16 | 1221-000 | 240.00 | | 176,275.89 |
| 12/21/2016 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 9-15-16 | 1221-000 | 760.00 | | 177,035.89 |
| 12/27/2016 | 56008 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>1/1/17 | 2690-000 | | 1,294.95 | 175,740.94 |
| 01/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 245.20 | 175,495.74 |
| 01/05/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 12/15/16 | 1221-000 | 700.00 | | 176,195.74 |
| 01/05/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 12/15/16 | 1221-000 | 150.00 | | 176,345.74 |
| 01/19/2017 | [4] | Kristina Lucero and Deborah Jackson<br>12970 Hwy 8, Space 121<br>El Cajon, CA 92021 | Jan/Feb 2017 | 1221-000 | 738.42 | | 177,084.16 |
| | | | Page Subtotals | | 2,588.42 | 1,540.15 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/19/2017 | [4] | Kristina Lucero and Deborah Jackson 12970 Hwy 8, Space 121 El Cajon, CA 92021 | Oct/Nov/Dec 2016 plus late fees | 1221-000 | 1,000.00 | | 178,084.16 |
| 01/19/2017 | [4] | Kristina Lucero and Deborah Jackson 12970 Hwy 8, Space 121 El Cajon, CA 92021 | Oct/Nov/Dec 2016 plus late fees | 1221-000 | 212.63 | | 178,296.79 |
| 01/19/2017 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | 12/15/16 | 1221-000 | 2,000.00 | | 180,296.79 |
| 01/19/2017 | [4] | Robert Callahan 6460 Convoy Ct, No. 71 San Diego , CA 92117 | Jan 2017 | 1221-000 | 164.74 | | 180,461.53 |
| 01/19/2017 | [4] | Gloria Perez 9902 Jamacha, Sp 120 | 10-15-16 | 1221-000 | 760.00 | | 181,221.53 |
| 01/19/2017 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | 10-15-16 | 1221-000 | 700.00 | | 181,921.53 |
| 01/19/2017 | [4] | Felix ReyesMorales / Erika Colin-Quenga 9902 Jamacha Sp 151 | Dec 2016 Note receivable | 1221-000 | 563.92 | | 182,485.45 |
| 01/19/2017 | [4] | Jesus Campoverde 13655 Hwy 8 Business Sp 20 | 12/15/16 | 1221-000 | 240.00 | | 182,725.45 |

|  |  | Page Subtotals | 5,641.29 | 0.00 |
|---|---|---|---|---|

**Exhibit 9**

Case 8:12-bk-11540-MW   Doc 645   Filed 04/13/18   Entered 04/13/18 13:43:06   Desc
Main Document    Page 70 of 119

Page 60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-11540 | Trustee Name: Richard A. Marshack (TR) | |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: Texas Capital Bank | |
| GALE, LEE G. | Account Number/CD#: ******7316 Mobilehome - Rec/Disb | |
| Taxpayer ID No: **-***2464 | Blanket bond (per case limit): 5,000,000.00 | |
| For Period Ending: 4/3/2018 | Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/30/2017 | 56009 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 2/1/17 | 2690-000 | | 1,296.22 | 181,429.23 |
| 02/03/2017 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | 11-15-16 | 1221-000 | 700.00 | | 182,129.23 |
| 02/03/2017 | [4] | Ryan Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | 1/15/17 | 1221-000 | 700.00 | | 182,829.23 |
| 02/03/2017 | [4] | Carmen Virginia L. Romero 402 63rd St., Sp 182 San Diego , CA 92114-4265 | Taxes 1/15/17 | 1221-000 | 150.00 | | 182,979.23 |
| 02/03/2017 | [4] | Jerry Lindsey 1810 Hillside Road | Jan 2017 Note receivable | 1221-000 | 511.46 | | 183,490.69 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 250.24 | 183,240.45 |
| 02/07/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7316 To #####7290 | 9999-000 | | 140,000.00 | 43,240.45 |
| 02/22/2017 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | 1/15/17 | 1221-000 | 2,000.00 | | 45,240.45 |
| | | | Page Subtotals | | 4,061.46 | 141,546.46 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-11540**
Case Name:  **MANAGEMENT VI PROPERTIES, LLC and LEE**
**GALE, LEE G.**
Taxpayer ID No: **\*\*-\*\*\*2464**
For Period Ending:  **4/3/2018**

Trustee Name:  **Richard A. Marshack (TR)**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*7316 Mobilehome - Rec/Disb**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/22/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 12/15/16 | 1221-000 | 240.00 | | 45,480.45 |
| 02/22/2017 | [4] | Felix ReyesMorales / Erika Colin-Quenga<br>9902 Jamacha Sp 151 | Jan 2017 Note receivable | 1221-000 | 563.92 | | 46,044.37 |
| 02/22/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | Feb 2017 | 1221-000 | 164.74 | | 46,209.11 |
| 02/24/2017 | 56010 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>3/1/17 | 2690-000 | | 1,298.15 | 44,910.96 |
| 03/03/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | Mar 2017 | 1221-000 | 164.74 | | 45,075.70 |
| 03/03/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 2/15/17 | 1221-000 | 2,000.00 | | 47,075.70 |
| 03/03/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 11-15-16<br>ck #17-535177841 | 1221-000 | 760.00 | | 47,835.70 |
| 03/03/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 12-15-16<br>ck #17-535177842 | 1221-000 | 760.00 | | 48,595.70 |
| | | | Page Subtotals | | 4,653.40 | 1,298.15 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 2/15/17 | 1221-000 | 700.00 | | 49,295.70 |
| 03/03/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 2/15/17 | 1221-000 | 150.00 | | 49,445.70 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 110.11 | 49,335.59 |
| 03/09/2017 | [4] | Felix ReyesMorales / Erika Colin-Quenga<br>9902 Jamacha Sp 151 | Feb 2017 Note receivable | 1221-000 | 563.92 | | 49,899.51 |
| 03/09/2017 | [4] | Express Escrow Company | Payoff Lindsey - 1810 Hillside | 1221-000 | 46,914.57 | | 96,814.08 |
| 03/18/2017 | 56011 | SDCTTC<br>Po Box 129009<br>San Diego, CA 92112 | Parcel 775-800-25-46<br>Mobile Home Decal LBH1074<br>10767 Jamacha, Sp 236<br>Second Installment 7/1/16 to 6/3017 | 2690-000 | | 963.65 | 95,850.43 |
| 03/23/2017 | 56012 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>4/1/17 | 2690-000 | | 1,252.64 | 94,597.79 |
| 03/27/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 3/15/17 | 1221-000 | 2,000.00 | | 96,597.79 |
| | | | Page Subtotals | | 50,328.49 | 2,326.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 72)                                                      **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11540 | Trustee Name:  **Richard A. Marshack (TR)** |
| Case Name: | **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name:  **Texas Capital Bank** |
| | **GALE, LEE G.** | Account Number/CD#:  ********7316 Mobilehome - Rec/Disb** |
| Taxpayer ID No: | **\*\*-\*\*\*2464** | Blanket bond (per case limit):  **5,000,000.00** |
| For Period Ending: | **4/3/2018** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/27/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 12-15-16 | 1221-000 | 700.00 | | 97,297.79 |
| 03/27/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 1/15/17 | 1221-000 | 240.00 | | 97,537.79 |
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 117.57 | 97,420.22 |
| 04/05/2017 | [4] | A&G Auto Glass - Guido Greiner, III<br>9902 Jamacha, Sp 46<br>Spring Valley , CA 91977 | 12/15/16 and 1/15/17 | 1221-000 | 1,200.00 | | 98,620.22 |
| 04/05/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 1-15-17 | 1221-000 | 760.00 | | 99,380.22 |
| 04/05/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 1-15-17 | 1221-000 | 700.00 | | 100,080.22 |
| 04/19/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 4/15/17 | 1221-000 | 2,000.00 | | 102,080.22 |
| 04/19/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | March 2017 Note receivable | 1221-000 | 563.92 | | 102,644.14 |
| 04/19/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 2/15/17 | 1221-000 | 240.00 | | 102,884.14 |
| | | | Page Subtotals | | 6,403.92 | 117.57 | |

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 04/19/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 3/15/17 | 1221-000 | 700.00 | | 103,584.14 |
| 04/19/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 3/15/17 | 1221-000 | 150.00 | | 103,734.14 |
| 04/19/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | April  2017 | 1221-000 | 164.74 | | 103,898.88 |
| 04/24/2017 | 56013 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>5/1/17 | 2690-000 | | 1,286.06 | 102,612.82 |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 141.04 | 102,471.78 |
| 05/05/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 1-15-17 | 1221-000 | 760.00 | | 103,231.78 |
| 05/05/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | April 2017 Note receivable | 1221-000 | 563.92 | | 103,795.70 |
| | | | Page Subtotals | | 2,338.66 | 1,427.10 | |

Exhibit 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: Richard A. Marshack (TR) |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: Texas Capital Bank |
| GALE, LEE G. | Account Number/CD#: ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: **-***2464 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 4/3/2018 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/05/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | Feb 2017 | 1221-000 | 164.74 | | 103,960.44 |
| 05/05/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 4/15/17 | 1221-000 | 700.00 | | 104,660.44 |
| 05/05/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 4/15/17 | 1221-000 | 150.00 | | 104,810.44 |
| 05/21/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 2-15-17 | 1221-000 | 700.00 | | 105,510.44 |
| 05/21/2017 | [4] | Deborah A. Jackson<br>12970 Highway 8<br>Business Spc 121<br>El Cajon , CA 92021 | 4/1/17 | 1221-000 | 100.00 | | 105,610.44 |
| 05/21/2017 | [4] | Deborah A. Jackson<br>12970 Highway 8<br>Business Spc 121<br>El Cajon , CA 92021 | 3/1/17 with late fees | 1221-000 | 404.21 | | 106,014.65 |
| 05/21/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 3/15/17 | 1221-000 | 240.00 | | 106,254.65 |
| | | | Page Subtotals | | 2,458.95 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/30/2017 | 56014 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>6/1/17 | 2690-000 | | 1,293.08 | 104,961.57 |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 146.43 | 104,815.14 |
| 06/07/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 5/15/17 | 1221-000 | 2,000.00 | | 106,815.14 |
| 06/13/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 5/15/17 | 1221-000 | 150.00 | | 106,965.14 |
| 06/13/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 5/15/17 | 1221-000 | 700.00 | | 107,665.14 |
| 06/13/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 2-15-17 | 1221-000 | 700.00 | | 108,365.14 |
| 06/13/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 3-15-17 | 1221-000 | 164.74 | | 108,529.88 |
| 06/13/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | April 2017 Note receivable | 1221-000 | 563.92 | | 109,093.80 |
| | | | Page Subtotals | | 4,278.66 | 1,439.51 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/29/2017 | 56015 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 7/1/17 | 2690-000 | | 1,291.38 | 107,802.42 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 150.82 | 107,651.60 |
| 07/05/2017 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | 5/1 and 6/1/17 with late fees | 1221-000 | 808.42 | | 108,460.02 |
| 07/05/2017 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | Balance 4/1/17 plus late fee | 1221-000 | 304.21 | | 108,764.23 |
| 07/05/2017 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | 7/1/17 | 1221-000 | 369.21 | | 109,133.44 |
| 07/05/2017 | [4] | Robert Callahan 6460 Convoy Ct, No. 71 San Diego , CA 92117 | 4-15-17 | 1221-000 | 164.74 | | 109,298.18 |
| | | | Page Subtotals | | 1,646.58 | 1,442.20 | |

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/05/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 3-15-17 | 1221-000 | 700.00 | | 109,998.18 |
| 07/05/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 6/25/17 | 1221-000 | 150.00 | | 110,148.18 |
| 07/05/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 4/15/17 | 1221-000 | 700.00 | | 110,848.18 |
| 07/05/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 2-25-16<br>ck #17-587338383 | 1221-000 | 760.00 | | 111,608.18 |
| 07/05/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 4/15/17 | 1221-000 | 240.00 | | 111,848.18 |
| 07/21/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 6/15/17 | 1221-000 | 2,000.00 | | 113,848.18 |
| 07/21/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | May 2017 Note receivable | 1221-000 | 563.92 | | 114,412.10 |
| 07/21/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 5/15/17 | 1221-000 | 240.00 | | 114,652.10 |
| 07/24/2017 | 56016 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>8/1/17 | 2690-000 | | 1,464.11 | 113,187.99 |
| | | | Page Subtotals | | 5,353.92 | 1,464.11 | |

UST Form 101-7-TDR (10/1/2010) (Page 78)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******7316 Mobilehome - Rec/Disb | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 156.58 | 113,031.41 |
| 08/04/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 7/15/17 | 1221-000 | 700.00 | | 113,731.41 |
| 08/04/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 7/25/17 | 1221-000 | 150.00 | | 113,881.41 |
| 08/04/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 3-25-17<br>ck #17-627511615 | 1221-000 | 760.00 | | 114,641.41 |
| 08/23/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | June 2017 Note receivable | 1221-000 | 563.92 | | 115,205.33 |
| 08/23/2017 | [4] | Deborah A. Jackson<br>12970 Highway 8<br>Business Spc 121<br>El Cajon , CA 92021 | 8/1/17 | 1221-000 | 369.21 | | 115,574.54 |
| 08/23/2017 | [4] | Deborah A. Jackson<br>12970 Highway 8<br>Business Spc 121<br>El Cajon , CA 92021 | 9/1/17 | 1221-000 | 369.21 | | 115,943.75 |
| | | | Page Subtotals | | 2,912.34 | 156.58 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **12-11540** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Texas Capital Bank** |
| **GALE, LEE G.** | Account Number/CD#: ********7316 Mobilehome - Rec/Disb** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/23/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 7/15/17 | 1221-000 | 2,000.00 | | 117,943.75 |
| 08/23/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 5-15-17 | 1221-000 | 164.74 | | 118,108.49 |
| 08/23/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 6/15/17 | 1221-000 | 240.00 | | 118,348.49 |
| 08/23/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 4-15-17 | 1221-000 | 700.00 | | 119,048.49 |
| 08/25/2017 | 56017 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>9/1/17 | 2690-000 | | 1,373.06 | 117,675.43 |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 161.48 | 117,513.95 |
| 09/06/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 6-15-17 | 1221-000 | 164.74 | | 117,678.69 |
| 09/06/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 8/25/17 | 1221-000 | 150.00 | | 117,828.69 |
| | | | Page Subtotals | | 3,419.48 | 1,534.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 8/15/17 | 1221-000 | 700.00 | | 118,528.69 |
| 09/20/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 8/15/17 | 1221-000 | 2,000.00 | | 120,528.69 |
| 09/20/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | July 2017 Note receivable | 1221-000 | 563.92 | | 121,092.61 |
| 09/20/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 4-25-17<br>ck #17-633838390 | 1221-000 | 760.00 | | 121,852.61 |
| 09/20/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 5-15-17 | 1221-000 | 700.00 | | 122,552.61 |
| 09/20/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 7/15/17 | 1221-000 | 240.00 | | 122,792.61 |
| 09/26/2017 | 56018 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>10/1/17 | 2690-000 | | 1,417.95 | 121,374.66 |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 167.40 | 121,207.26 |
| | | | Page Subtotals | | 4,963.92 | 1,585.35 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 7-15-17 | 1221-000 | 164.74 | | 121,372.00 |
| 10/20/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 9/15/17 | 1221-000 | 2,000.00 | | 123,372.00 |
| 10/20/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 9/15/17 | 1221-000 | 700.00 | | 124,072.00 |
| 10/20/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 9/25/17 | 1221-000 | 150.00 | | 124,222.00 |
| 10/20/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 8/15/17 | 1221-000 | 240.00 | | 124,462.00 |
| 10/20/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | August 2017 Note receivable | 1221-000 | 563.92 | | 125,025.92 |
| 10/24/2017 | 56019 | Lamplighter Village<br>10767 Jamacha Blvd, Park Office<br>Spring Valley , CA 91978 | Account 10155414<br>Site 0236<br>11/1/17 | 2690-000 | | 1,360.38 | 123,665.54 |
| 11/09/2017 | [4] | Brian Engelhardt<br>10767 Jamacha SP 230 | 6-15-17 | 1221-000 | 700.00 | | 124,365.54 |
| | | | Page Subtotals | | 4,518.66 | 1,360.38 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** **Richard A. Marshack (TR)** | |
| **Case Name:** **MANAGEMENT VI PROPERTIES, LLC and LEE** | **Bank Name:** **Texas Capital Bank** | |
| **GALE, LEE G.** | **Account Number/CD#:** ******7316 Mobilehome - Rec/Disb | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** **5,000,000.00** | |
| **For Period Ending:** **4/3/2018** | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/09/2017 | [4] | Ryan Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | 10/15/17 | 1221-000 | 700.00 | | 125,065.54 |
| 11/09/2017 | [4] | Carmen Virginia L. Romero<br>402 63rd St., Sp 182<br>San Diego , CA 92114-4265 | Taxes 10/25/17 | 1221-000 | 150.00 | | 125,215.54 |
| 11/21/2017 | [4] | Paul & Rose Cervantes<br>10767 Jamacha, Sp 236 | 10/15/17 | 1221-000 | 2,000.00 | | 127,215.54 |
| 11/21/2017 | [4] | Felix ReyesMorales<br>9902 Jamacha Sp 151 | September 2017 Note receivable | 1221-000 | 563.92 | | 127,779.46 |
| 11/21/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 8-15-17 | 1221-000 | 164.74 | | 127,944.20 |
| 11/21/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 9/15/17 | 1221-000 | 240.00 | | 128,184.20 |
| 11/21/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 5-25-17 and 6-25-17 (with next deposit $120 short per Mimi)<br>ck #59327154315 | 1221-000 | 1,000.00 | | 129,184.20 |
| 11/21/2017 | [4] | Gloria Perez<br>9902 Jamacha, Sp 120 | 5-25-17 and 6-25-17 (with next deposit $120 short per Mimi)<br>ck #5932154326 | 1221-000 | 400.00 | | 129,584.20 |

Page Subtotals       5,218.66       0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 12-11540 | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | |
| GALE, LEE G. | |
| **Taxpayer ID No:** **-***2464 | |
| **For Period Ending:** 4/3/2018 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7316 Mobilehome - Rec/Disb | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/21/2017 | 56020 | Lamplighter Village 10767 Jamacha Blvd, Park Office Spring Valley , CA 91978 | Account 10155414 Site 0236 12/1/17 | 2690-000 | | 1,312.85 | 128,271.35 |
| 12/04/2017 | [4] | Brian Engelhardt 10767 Jamacha SP 230 | 7-15-17 | 1221-000 | 700.00 | | 128,971.35 |
| 12/04/2017 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | 10/1/17 includes late fee | 1221-000 | 404.21 | | 129,375.56 |
| 12/04/2017 | [4] | Deborah A. Jackson 12970 Highway 8 Business Spc 121 El Cajon , CA 92021 | 11/1/17 includes late fee | 1221-000 | 404.21 | | 129,779.77 |
| 12/12/2017 | 56021 | SDCTTC Po Box 129009 San Diego, CA 92112 | Parcel 775-800-25-46 Mobile Home Decal LBH1074 10767 Jamacha, Sp 236 First Installment 7/1/17 to 6/30/18 | 2690-000 | | 651.64 | 129,128.13 |
| 12/19/2017 | [4] | Paul & Rose Cervantes 10767 Jamacha, Sp 236 | 11/15/17 | 1221-000 | 2,000.00 | | 131,128.13 |
| 12/19/2017 | [4] | Felix ReyesMorales 9902 Jamacha Sp 151 | October 2017 Note receivable | 1221-000 | 563.92 | | 131,692.05 |
| | | | Page Subtotals | | 4,072.34 | 1,964.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 84)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7316 Mobilehome - Rec/Disb |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/19/2017 | [4] | Jesus Campoverde<br>13655 Hwy 8 Business Sp 20 | 10/15/17 | 1221-000 | 240.00 | | 131,932.05 |
| 12/19/2017 | [4] | Robert Callahan<br>6460 Convoy Ct, No. 71<br>San Diego , CA 92117 | 9-15-17 | 1221-000 | 164.74 | | 132,096.79 |
| 12/22/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE | From #####7316 To #####7290<br>Transfer to close account | 9999-000 | | 132,096.79 | 0.00 |

| | | Page Subtotals | 404.74 | 132,096.79 |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 298,668.12 | 298,668.12 |
| | Less:Bank Transfer/CD's | | 153,764.95 | 272,096.79 |
| | **SUBTOTALS** | | 144,903.17 | 26,571.33 |
| | Less: Payments to Debtors | | | 0.00 |
| | **Net** | | 144,903.17 | 26,571.33 |

Exhibit 9

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | | Account Number/CD#: | ******7308 Operating - Onyx |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2016 | | Transfer from Union Bank | Transfer of funds from account ending 6294 | 9999-000 | 3,574.05 | | 3,574.05 |
| 08/23/2016 | 55001 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169 | 2690-000 | | 336.66 | 3,237.39 |
| 08/23/2016 | 55002 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3 | 2690-000 | | 37.90 | 3,199.49 |
| 08/23/2016 | 55003 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash: $135 Cruz Bernal 8/24 and 8/31; Office supplies HP, Staples, $100 reimburse cell phone 3 months pre-paid | 2690-000 | | 467.51 | 2,731.98 |
| 08/23/2016 | 55004 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | Acct 181-008-9307-4<br>114-3/4 Onyx, NB<br>7/18/18-8/16/16 | 2690-000 | | 19.24 | 2,712.74 |
| 08/23/2016 | 55005 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>6/15-8/16/16 | 2690-000 | | 157.58 | 2,555.16 |
| 08/24/2016 | 55006 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash:  Plumbing | 2690-000 | | 126.00 | 2,429.16 |
| 09/01/2016 | 55007 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Sept 2016 | 3991-000 | | 1,600.00 | 829.16 |

| | | | Page Subtotals | | 3,574.05 | 2,744.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2016 | 55008 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash:  Post Office | 2690-000 | | 43.00 | 786.16 |
| 09/01/2016 | 55009 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 7/22-8/21/16 | 2690-000 | | 51.00 | 735.16 |
| 09/01/2016 | 55010 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>bal due 6/21-7/21 | 2690-000 | | 33.00 | 702.16 |
| 09/06/2016 | 55011 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash:  Refrigerator repair $250;<br>Cruz Bernal $135 for 9/7 and 9/14 | 2690-000 | | 385.00 | 317.16 |
| 09/11/2016 | [3] | Mimi Crosson | 9-1-16 | 1222-000 | 2,750.00 | | 3,067.16 |
| 09/11/2016 | 55012 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | USE PO BOX 345 FOR FUTURE CHECKS<br>Reimburse petty cash:  Meals while refrigerator was<br>not working and $300 repair security cameras | 2690-000 | | 406.91 | 2,660.25 |
| 09/11/2016 | 55013 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>8/4-9/2/16 | 2690-000 | | 319.04 | 2,341.21 |
| 09/16/2016 | [3] | Maureen and Thomas Price | Sept rent for 114 Onyx; check 6521 | 1222-000 | 3,000.00 | | 5,341.21 |
| | | | Page Subtotals | | 5,750.00 | 1,237.95 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/20/2016 | 55014 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash: Cruz Bernal $135 for 9/20 and 9/27; Staples, mailing, and PO Box fees | 2690-000 | | 229.20 | 5,112.01 |
| 09/21/2016 | [3] | Maureen and Thomas Price | Security deposit for 114 Onyx; check 6523 | 1222-000 | 3,000.00 | | 8,112.01 |
| 09/21/2016 | [3] | Maureen and Thomas Price | July 2016 rent for 114 Onyx; check 6315 | 1222-000 | 3,000.00 | | 11,112.01 |
| 09/21/2016 | [3] | Maureen and Thomas Price | August 2016 rent for 114 Onyx; check 6316 | 1222-000 | 3,000.00 | | 14,112.01 |
| 09/28/2016 | 55015 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>10/1/16 | 2690-000 | | 3,028.57 | 11,083.44 |
| 09/28/2016 | 55016 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash: Universal Appliance - washer repair<br>Inv 19525 | 2690-000 | | 55.00 | 11,028.44 |
| 09/28/2016 | 55017 | State Farm<br>Insurance Support Center<br>PO Box 680001<br>Dallas , TX 75368-0001 | Acct SFPP #1189-9940-23<br>Premium umbrella policy | 2690-000 | | 112.50 | 10,915.94 |
| 09/28/2016 | 55018 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>8/16 to 9/15/16 | 2690-000 | | 23.72 | 10,892.22 |
| | | | Page Subtotals | | 9,000.00 | 3,448.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 88)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7308 Operating - Onyx |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/28/2016 | | Texas Capital Bank | Transfer of funds to account ending 7829 | 9999-000 | | 3,000.00 | 7,892.22 |
| 10/01/2016 | 55019 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Property management fees Octt 2016 | 3991-000 | | 1,600.00 | 6,292.22 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 6,277.22 |
| 10/06/2016 | [3] | Maureen and Thomas Price | October 2016 rent for 114 Onyx; check 6527 | 1222-000 | 3,000.00 | | 9,277.22 |
| 10/06/2016 | [3] | Mimi Crosson | 10-1-16 | 1222-000 | 2,750.00 | | 12,027.22 |
| 10/06/2016 | 55020 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: mobilehome title reports; Cruz 10/5 and 10/12; office supplies | 2690-000 | | 390.30 | 11,636.92 |
| 10/06/2016 | 55021 | AT&T P. O. Box 5014 Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 8/22-9/21/16 | 2690-000 | | 42.00 | 11,594.92 |
| 10/06/2016 | 55022 | County of Orange Treasurer - Tax Collector PO Box 1438 Santa Ana, CA 92702-1438 | Property taxes 050-172-26; 114 Onyx Ave, NB first installment | 2820-000 | | 1,314.29 | 10,280.63 |
| | | | Page Subtotals | | 5,750.00 | 6,361.59 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-11540
Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE
GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending: 4/3/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Texas Capital Bank
Account Number/CD#: ******7308 Operating - Onyx
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/18/2016 | 55023 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>11/1/16 | 2690-000 | | 3,033.30 | 7,247.33 |
| 10/18/2016 | 55024 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>9/3 to 10/4/16 | 2690-000 | | 276.81 | 6,970.52 |
| 10/18/2016 | 55025 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz 10/19 and 10/26 | 2690-000 | | 135.00 | 6,835.52 |
| 11/01/2016 | 55026 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Nov 2016 | 3991-000 | | 1,600.00 | 5,235.52 |
| 11/01/2016 | 55027 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>8/16/16 to 10/18/16 | 2690-000 | | 215.89 | 5,019.63 |
| 11/01/2016 | 55028 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>8/22-10/21/16 | 2690-000 | | 42.00 | 4,977.63 |
| 11/01/2016 | 55029 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>Sept and October | 2690-000 | | 75.47 | 4,902.16 |
| | | | Page Subtotals | | 0.00 | 5,378.47 | |

**Exhibit 9**

FORM 2<br>ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **12-11540** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Texas Capital Bank** |
| **GALE, LEE G.** | Account Number/CD#: ********7308 Operating - Onyx** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/01/2016 | 55030 | Mimi Crosson<br>PO Box 29-b<br>Newport Beach , CA 92662-0629 | Reimburse petty cash: Cruz Bernal $135 for 11/2 and 11/9; Ace Hardware | 2690-000 | | 152.57 | 4,749.59 |
| 11/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 14.02 | 4,735.57 |
| 11/04/2016 | [3] | Mimi Crosson | 11-1-16 | 1222-000 | 2,750.00 | | 7,485.57 |
| 11/04/2016 | [3] | Maureen and Thomas Price | Nov 2016 rent for 114 Onyx; check 6563 | 1222-000 | 3,000.00 | | 10,485.57 |
| 11/13/2016 | 55031 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>12/1/16 | 2690-000 | | 2,350.58 | 8,134.99 |
| 11/13/2016 | 55032 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>10/4/16 to 11/3/16 | 2690-000 | | 214.07 | 7,920.92 |
| 11/13/2016 | 55033 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz  11/16 and 11/23; Lorex home security system $246.31 order #L509538 | 2690-000 | | 381.31 | 7,539.61 |
| 11/30/2016 | 55034 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz  11/30, 12/7;  Cityscape garage door repair Inv 12077;  BestBuy/Pacific Sales new oven for Mimi's unit $971.99 | 2690-000 | | 1,244.99 | 6,294.62 |
| | | | Page Subtotals | | 5,750.00 | 4,357.54 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | | | Account Number/CD#: | ******7308 Operating - Onyx |
| Taxpayer ID No: | **-***2464 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2016 | 55035 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>9/16 to 11/15/16 | 2690-000 | | 52.16 | 6,242.46 |
| 11/30/2016 | 55036 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>November | 2690-000 | | 36.59 | 6,205.87 |
| 11/30/2016 | 55037 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Dec 2016 | 3991-000 | | 1,600.00 | 4,605.87 |
| 12/05/2016 | [3] | Maureen and Thomas Price | Dec 2016 rent for 114 Onyx; check 6563 | 1222-000 | 3,000.00 | | 7,605.87 |
| 12/05/2016 | [3] | Mimi Crosson | 12-1-16 | 1222-000 | 2,750.00 | | 10,355.87 |
| 12/05/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 10,340.87 |
| 12/19/2016 | 55038 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz  12/14, 12/21;  Balboa IT invoice 3715; Staples 11/30/16 | 2690-000 | | 287.26 | 10,053.61 |
| 12/19/2016 | 55039 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>11/4/16 to 12/6/16 | 2690-000 | | 235.03 | 9,818.58 |
| | | | Page Subtotals | | 5,750.00 | 2,226.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 92)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: Richard A. Marshack (TR) |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: Texas Capital Bank |
| GALE, LEE G. | Account Number/CD#: ******7308 Operating - Onyx |
| Taxpayer ID No: **-***2464 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 4/3/2018 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/19/2016 | 55040 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>10/22-11/21/16 | 2690-000 | | 42.00 | 9,776.58 |
| 12/27/2016 | 55041 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>1/1/17 | 2690-000 | | 2,359.63 | 7,416.95 |
| 12/27/2016 | 55042 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz  12/27;  Universal Appliance 19711;  Jones Plumbing 12/23; Cruz 12/28, 1/4/17; | 2690-000 | | 680.00 | 6,736.95 |
| 12/27/2016 | 55043 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>10/18/16 to 12/14/16 | 2690-000 | | 212.46 | 6,524.49 |
| 12/27/2016 | 55044 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>11/14 to 12/13/16 | 2690-000 | | 146.50 | 6,377.99 |
| 12/27/2016 | 55045 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>December | 2690-000 | | 38.99 | 6,339.00 |
| 12/27/2016 | 55046 | Foremost Insurance Company<br>PO Box 0915<br>Carol Stream , IL 60132-0915 | Policy 381-0091160865-02<br>1Q2017 | 2690-000 | | 295.25 | 6,043.75 |
| | | | Page Subtotals | | 0.00 | 3,774.83 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-11540**
Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE**
**GALE, LEE G.**
Taxpayer ID No: **\*\*-\*\*\*2464**
For Period Ending: **4/3/2018**

Trustee Name: **Richard A. Marshack (TR)**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*7308 Operating - Onyx**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/27/2016 | 55047 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Property management fees Jan 2017 | 3991-000 | | 1,600.00 | 4,443.75 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 4,428.75 |
| 01/05/2017 | [3] | Mimi Crosson | 1-1-17 | 1222-000 | 2,750.00 | | 7,178.75 |
| 01/05/2017 | [3] | Maureen and Thomas Price | 1/1/17 rent for 114 Onyx | 1222-000 | 3,000.00 | | 10,178.75 |
| 01/14/2017 | 55048 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: Cruz  1/11, 18;  Mail to escrow; MetroPCS - 6 months pre-pay cell phone | 2690-000 | | 337.90 | 9,840.85 |
| 01/14/2017 | 55049 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB Acct 2-21-821-0169 12/6/16 to 1/5/17 | 2690-000 | | 248.89 | 9,591.96 |
| 01/14/2017 | 55050 | AT&T P. O. Box 5014 Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 11/22/16 to 12/21/16 | 2690-000 | | 51.00 | 9,540.96 |
| 01/25/2017 | 55051 | CIT Bank PO Box 78826 Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach Acct 3003032921 2/1/17 | 2690-000 | | 2,365.69 | 7,175.27 |
| | | | Page Subtotals | | 5,750.00 | 4,618.48 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: Richard A. Marshack (TR) |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: Texas Capital Bank |
| GALE, LEE G. | Account Number/CD#: ******7308 Operating - Onyx |
| Taxpayer ID No: **-***2464 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 4/3/2018 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/25/2017 | 55052 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>Jan 2017 | 2690-000 | | 40.30 | 7,134.97 |
| 01/25/2017 | 55053 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>12/14/16 to 1/13/17 | 2690-000 | | 223.25 | 6,911.72 |
| 01/25/2017 | 55054 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz  1/25 and 2/1/17 | 2690-000 | | 135.00 | 6,776.72 |
| 01/25/2017 | 55055 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Feb 2017 | 3991-000 | | 1,600.00 | 5,176.72 |
| 02/02/2017 | 55056 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Robert Wing replace dishwasher and fix sink in Price unit | 2690-000 | | 786.00 | 4,390.72 |
| 02/03/2017 | [3] | Maureen and Thomas Price | 2/1/17 rent for 114 Onyx | 1222-000 | 3,000.00 | | 7,390.72 |
| 02/03/2017 | [3] | Mimi Crosson | 2-1-17 | 1222-000 | 2,750.00 | | 10,140.72 |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 14.22 | 10,126.50 |
| | | | Page Subtotals | | 5,750.00 | 2,798.77 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7308 Operating - Onyx |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2017 | 55057 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz  2/8-2/15/17; Reimburse Tom Price faucet replacement | 2690-000 | | 305.96 | 9,820.54 |
| 02/16/2017 | 55058 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>1/6/17 to 2/4/17 | 2690-000 | | 219.90 | 9,600.64 |
| 02/16/2017 | 55059 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>Feb 2017 | 2690-000 | | 37.53 | 9,563.11 |
| 02/16/2017 | 55060 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>12/22/16 to 1/21/17 | 2690-000 | | 51.00 | 9,512.11 |
| 02/16/2017 | 55061 | State Farm<br>Insurance Support Center<br>PO Box 680001<br>Dallas , TX 75368-0001 | Acct 92-CL-V145-1<br>Rental Dwelling 3<br>4/2/17 to 4/2/18 | 2690-000 | | 545.00 | 8,967.11 |
| 02/16/2017 | 55062 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: PO fees, Ace Hardware, Randy Yen security system service call | 2690-000 | | 187.16 | 8,779.95 |
| 03/01/2017 | 55063 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Randy Yen security system service call | 2690-000 | | 233.59 | 8,546.36 |
| | | | Page Subtotals | | 0.00 | 1,580.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 96)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2017 | 55064 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>3/1/17 | 2690-000 | | 2,345.97 | 6,200.39 |
| 03/01/2017 | 55065 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>12/14/16 to 2/15/17 | 2690-000 | | 202.17 | 5,998.22 |
| 03/01/2017 | 55066 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>1/13/17 to 2/13/17 | 2690-000 | | 162.76 | 5,835.46 |
| 03/01/2017 | 55067 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Mar 2017 | 3991-000 | | 1,600.00 | 4,235.46 |
| 03/03/2017 | [3] | Maureen and Thomas Price | 3/1/17 rent for 114 Onyx | 1222-000 | 3,000.00 | | 7,235.46 |
| 03/03/2017 | [3] | Mimi Crosson | 3-1-17 | 1222-000 | 2,750.00 | | 9,985.46 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 14.43 | 9,971.03 |
| 03/10/2017 | 55068 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>1/21/17 -2/22/17 | 2690-000 | | 51.00 | 9,920.03 |
| | | | Page Subtotals | | 5,750.00 | 4,376.33 | |

**Exhibit 9**

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank | |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx | |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2017 | 55069 | State Farm<br>Insurance Support Center<br>PO Box 680001<br>Dallas , TX 75368-0001 | Insured: Lee Gale<br>Policy 75-C7-W134-4<br>3/16/17 to 3/16/18 | 2690-000 | | 130.00 | 9,790.03 |
| 03/10/2017 | 55070 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal<br>3/8 and 3/15/17 | 2690-000 | | 135.00 | 9,655.03 |
| 03/20/2017 | 55071 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>2/6/17 to 3/7/17 | 2690-000 | | 234.91 | 9,420.12 |
| 03/20/2017 | 55072 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>March 2017 | 2690-000 | | 37.53 | 9,382.59 |
| 03/20/2017 | 55073 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal<br>3/22 and 3/29/17 | 2690-000 | | 135.00 | 9,247.59 |
| 03/20/2017 | 55074 | Foremost Insurance Company<br>PO Box 0915<br>Carol Stream , IL 60132-0915 | Policy 103-0917053756-17<br>9902 Jamacha #120; Annual Premium | 2690-000 | | 447.00 | 8,800.59 |
| 03/20/2017 | 55075 | Foremost Insurance Company<br>PO Box 0915<br>Carol Stream , IL 60132-0915 | Policy 381-0091160865-02<br>2Q2017 | 2690-000 | | 295.25 | 8,505.34 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,414.69 |

UST Form 101-7-TDR (10/1/2010) (Page 98)                                     **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-11540 | | **Trustee Name:** **Richard A. Marshack (TR)** |
| **Case Name:** **MANAGEMENT VI PROPERTIES, LLC and LEE** | | **Bank Name:** **Texas Capital Bank** |
| **GALE, LEE G.** | | **Account Number/CD#:** ********7308 Operating - Onyx** |
| **Taxpayer ID No:** **-***2464 | | **Blanket bond (per case limit):** **5,000,000.00** |
| **For Period Ending:** 4/3/2018 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2017 | 55076 | State Farm<br>Insurance Support Center<br>PO Box 680001<br>Dallas , TX 75368-0001 | Acct SFPP #1189-9940-23<br>Premium umbrella policy | 2690-000 | | 112.50 | 8,392.84 |
| 03/20/2017 | 55077 | Postmaster<br>206 Marine Ave<br>Newport Beach , CA 92662 | 6 month PO Box fees | 2690-000 | | 66.00 | 8,326.84 |
| 03/30/2017 | 55078 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees April 2017 | 3991-000 | | 1,600.00 | 6,726.84 |
| 03/30/2017 | 55079 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>4/1/17 | 2690-000 | | 2,352.42 | 4,374.42 |
| 03/30/2017 | 55080 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>2/13/17 to 3/15/17 | 2690-000 | | 102.41 | 4,272.01 |
| 03/30/2017 | 55081 | FEMA Flood Payments<br>PO Box 790348<br>St Louis , MO 63179-0348 | Policy No. 4000543375<br>Bill ID: 018159761-001 | 2690-000 | | 1,179.00 | 3,093.01 |
| 03/30/2017 | 55082 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Ace Hardware; Hank's<br>Electrical supply; Joe Wing electric repairs | 2690-000 | | 343.26 | 2,749.75 |
| | | | Page Subtotals | | 0.00 | 5,755.59 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-11540 | Trustee Name: Richard A. Marshack (TR) |
| Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: Texas Capital Bank |
| GALE, LEE G. | Account Number/CD#: ******7308 Operating - Onyx |
| Taxpayer ID No: **-***2464 | Blanket bond (per case limit): 5,000,000.00 |
| For Period Ending: 4/3/2018 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 14.06 | 2,735.69 |
| 04/05/2017 | [3] | Mimi Crosson | 4-1-17 | 1222-000 | 2,750.00 | | 5,485.69 |
| 04/05/2017 | [3] | Maureen and Thomas Price | 4/1/17 rent for 114 Onyx | 1222-000 | 3,000.00 | | 8,485.69 |
| 04/07/2017 | 55083 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal 4/5 and 4/12/17 | 2690-000 | | 135.00 | 8,350.69 |
| 04/07/2017 | 55084 | AT&T P. O. Box 5014 Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 2/22/17 to 3/21/17 | 2690-000 | | 51.00 | 8,299.69 |
| 04/12/2017 | 55085 | CIT Bank PO Box 78826 Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach Acct 3003032921 5/1/17 | 2690-000 | | 2,359.25 | 5,940.44 |
| 04/12/2017 | 55086 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB Acct 2-21-821-0169 3/7/17 to 4/5/17 | 2690-000 | | 171.47 | 5,768.97 |
| 04/12/2017 | 55087 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: HughesNet | 2690-000 | | 159.02 | 5,609.95 |
| | | | Page Subtotals | | 5,750.00 | 2,889.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 100)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **12-11540** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Texas Capital Bank** |
| **GALE, LEE G.** | Account Number/CD#: ********7308 Operating - Onyx** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2017 | 55088 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal 4/19, 4/26 | 2690-000 | | 135.00 | 5,474.95 |
| 04/20/2017 | 55089 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>3/15/17 to 4/13/17 | 2690-000 | | 51.30 | 5,423.65 |
| *04/20/2017 | 55090 | AT&T<br>PO Box 5014<br>Carol Stream, IL 60197-5025 | Acct 949-675-6685-725-3<br>April 2017 | 2690-003 | | 300.00 | 5,123.65 |
| 04/20/2017 | 55091 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>2/15/17 to 4/18/17 | 2690-000 | | 209.03 | 4,914.62 |
| 04/24/2017 | 55092 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>April 2017 | 2690-000 | | 38.67 | 4,875.95 |
| *04/24/2017 | | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>April 2017 | 2690-003 | | (300.00) | 5,175.95 |
| 05/02/2017 | 55093 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal 5/3, 5/10 | 2690-000 | | 135.00 | 5,040.95 |
| | | | Page Subtotals | | 0.00 | 569.00 | |

**Exhibit 9**

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | | Account Number/CD#: | ******7308 Operating - Onyx |
| Taxpayer ID No: | **-***2464 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/02/2017 | 55094 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees May 2017 | 3991-000 | | 1,600.00 | 3,440.95 |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 3,425.95 |
| 05/05/2017 | [3] | Mimi Crosson | 5-1-17 | 1222-000 | 2,750.00 | | 6,175.95 |
| 05/05/2017 | [3] | Maureen and Thomas Price | 5/1/17 rent for 114 Onyx | 1222-000 | 3,000.00 | | 9,175.95 |
| 05/10/2017 | 55095 | County of Orange<br>Treasurer - Tax Collector<br>PO Box 1438<br>Santa Ana, CA 92702-1438 | Property taxes 050-172-26; 114 Onyx Ave, NB second installment | 2820-000 | | 1,468.71 | 7,707.24 |
| 05/16/2017 | 55096 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal 5/17, 5/24, office supplies | 2690-000 | | 384.12 | 7,323.12 |
| 05/16/2017 | 55097 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 3/22/17 to 4/21/17 | 2690-000 | | 51.00 | 7,272.12 |
| | | | Page Subtotals | | 5,750.00 | 3,518.83 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | |
| GALE, LEE G. | |
| **Taxpayer ID No:** **-***2464 | |
| **For Period Ending:** 4/3/2018 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7308 Operating - Onyx | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/16/2017 | 55098 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>4/5/17 to 5/5/17 | 2690-000 | | 221.05 | 7,051.07 |
| 05/16/2017 | 55099 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>6/1/17 | 2690-000 | | 2,367.18 | 4,683.89 |
| 05/26/2017 | 55100 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>May 2017 | 2690-000 | | 39.07 | 4,644.82 |
| 05/26/2017 | 55101 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>4/13/17 to 5/12/17 | 2690-000 | | 37.88 | 4,606.94 |
| 05/26/2017 | 55102 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: plumbing repairs | 2690-000 | | 222.70 | 4,384.24 |
| 05/26/2017 | 55103 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees June 2017 | 3991-000 | | 1,600.00 | 2,784.24 |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,769.24 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,502.88 |

UST Form 101-7-TDR (10/1/2010) (Page 103)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******7308 Operating - Onyx | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2017 | [3] | Maureen and Thomas Price | 6/1/17 rent for 114 Onyx | 1222-000 | 3,000.00 | | 5,769.24 |
| 06/07/2017 | [3] | Mimi Crosson | 6-1-17 | 1222-000 | 2,750.00 | | 8,519.24 |
| 06/14/2017 | 55104 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal 5/31, 6/7, 14, 21, cell phone | 2690-000 | | 290.00 | 8,229.24 |
| 06/14/2017 | 55105 | Foremost Insurance Company<br>PO Box 0915<br>Carol Stream , IL 60132-0915 | Policy 381-0091160865-02<br>3Q2017 | 2690-000 | | 295.25 | 7,933.99 |
| 06/14/2017 | 55106 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>6/5/17 to 6/6/17 | 2690-000 | | 221.18 | 7,712.81 |
| 06/14/2017 | 55107 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>4/22/17 to 5/21/17 | 2690-000 | | 51.00 | 7,661.81 |
| 06/27/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7829 To #####7308<br>transfer to operating account | 9999-000 | 2,955.00 | | 10,616.81 |
| 06/27/2017 | 55108 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>7/1/17 | 2690-000 | | 2,378.09 | 8,238.72 |
| | | | Page Subtotals | | 8,705.00 | 3,235.52 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/27/2017 | 55109 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>4/17/17 to 6/14/17 | 2690-000 | | 191.88 | 8,046.84 |
| 06/27/2017 | 55110 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9304-4<br>5/12/17 to 6/13/17 | 2690-000 | | 53.15 | 7,993.69 |
| 06/27/2017 | 55111 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>June 2017 | 2690-000 | | 38.69 | 7,955.00 |
| 06/27/2017 | 55112 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Randy Tech - security system maintenance | 2690-000 | | 80.00 | 7,875.00 |
| 06/27/2017 | 55113 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees July 2017 | 3991-000 | | 1,600.00 | 6,275.00 |
| 06/27/2017 | 55114 | Maureen A. Price<br>Thomas E. Price<br>114 Onyx<br>Newport Beach, CA | Refund security deposit | 1222-000 | (3,000.00) | | 3,275.00 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 3,260.00 |
| | | | Page Subtotals | | (3,000.00) | 1,978.72 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 12-11540 | | | **Trustee Name:** | Richard A. Marshack (TR) | |
| **Case Name:** | MANAGEMENT VI PROPERTIES, LLC and LEE | | | **Bank Name:** | Texas Capital Bank | |
| | GALE, LEE G. | | | **Account Number/CD#:** | ******7308 Operating - Onyx | |
| **Taxpayer ID No:** | **-***2464 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 4/3/2018 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/05/2017 | [3] | Mimi Crosson | 7-1-17 | 1222-000 | 2,750.00 | | 6,010.00 |
| 07/06/2017 | 55115 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash:  painting and Cruz Bernal 7/5 and 7/12/17 | 2690-000 | | 766.00 | 5,244.00 |
| 07/06/2017 | 55116 | AT&T P. O. Box 5014 Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 5/22/17 to 6/21/17 | 2690-000 | | 51.00 | 5,193.00 |
| 07/13/2017 | 55117 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash:  cleanup and repair rental unit, computer backup, | 2690-000 | | 619.20 | 4,573.80 |
| 07/13/2017 | 55118 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB Acct 2-21-821-0169 6/6/17 to 7/6/17 | 2690-000 | | 233.99 | 4,339.81 |
| 07/27/2017 | 55119 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Property management fees August 2017 | 3991-000 | | 1,600.00 | 2,739.81 |
| 07/27/2017 | 55120 | CIT Bank PO Box 78826 Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach Acct 3003032921 8/1/17 | 2690-000 | | 2,390.10 | 349.71 |
| 07/27/2017 | 55121 | AT&T PO Box 5014 Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3 July 2017 | 2690-000 | | 38.69 | 311.02 |
| | | | Page Subtotals | | 2,750.00 | 5,698.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 106)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-11540
Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE
GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending: 4/3/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Texas Capital Bank
Account Number/CD#: ******7308 Operating - Onyx
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2017 | 55122 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: Cruz Bernal 7/26 and 8/2/17 | 2690-000 | | 135.00 | 176.02 |
| 07/27/2017 | 55123 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach Acct 181-008-9307-4 6/13/17 to 7/13/17 | 2690-000 | | 17.76 | 158.26 |
| 07/27/2017 | 55124 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | 114 Onyx, Newport Beach Acct 178-908-9326-0 6/13/17 to 7/13/17 | 2690-000 | | 39.79 | 118.47 |
| 07/27/2017 | 55125 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | 114 Onyx, Newport Beach Acct 178-908-9326-0 5/13/17 to 7/13/17 | 2690-000 | | 58.43 | 60.04 |
| 07/31/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7290 To #####7308 | 9999-000 | 3,000.00 | | 3,060.04 |
| 07/31/2017 | 55126 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: plumbing 7/26/17 | 2690-000 | | 480.00 | 2,580.04 |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,565.04 |
| 08/04/2017 | [3] | Mimi Crosson | 8-1-17 | 1222-000 | 2,750.00 | | 5,315.04 |
| | | | Page Subtotals | | 5,750.00 | 745.98 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/17/2017 | 55127 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 8/9-8/16, plumbing 7/31-8/17/17 | 2690-000 | | 1,035.00 | 4,280.04 |
| 08/17/2017 | 55128 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>6/15/17 to 8/8/17 | 2690-000 | | 157.58 | 4,122.46 |
| 08/17/2017 | 55129 | AT&T<br>P. O. Box 5014<br>Carol Stream, IL 60197-5014 | Acct 126920881-5 U-verse | 2690-000 | | 51.00 | 4,071.46 |
| *08/17/2017 | 55130 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>7/6/17 to 8/4/17 | 2690-003 | | 233.99 | 3,837.47 |
| 08/17/2017 | 55131 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>7/6/17 to 8/4/17 | 2690-000 | | 355.94 | 3,481.53 |
| 08/17/2017 | 55132 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114 Onyx Ave, NB<br>Acct 2-21-821-0151<br>7/11/17 to 8/4/17 | 2690-000 | | 19.96 | 3,461.57 |
| 08/17/2017 | 55133 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Postmaster fees | 2690-000 | | 45.00 | 3,416.57 |
| | | | Page Subtotals | | 0.00 | 1,898.47 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **12-11540** | Trustee Name: **Richard A. Marshack (TR)** |
| Case Name: **MANAGEMENT VI PROPERTIES, LLC and LEE** | Bank Name: **Texas Capital Bank** |
| **GALE, LEE G.** | Account Number/CD#: ********7308 Operating - Onyx** |
| Taxpayer ID No: **\*\*-\*\*\*2464** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **4/3/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/17/2017 | | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>7/6/17 to 8/4/17 | 2690-003 | | (233.99) | 3,650.56 |
| *08/31/2017 | | Mimi Crosson | 9-1-17 | 1222-003 | 2,750.00 | | 6,400.56 |
| 08/31/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7290 To #####7308 | 9999-000 | 3,000.00 | | 9,400.56 |
| *08/31/2017 | 55134 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>9/1/17 | 2690-003 | | 2,390.10 | 7,010.46 |
| 08/31/2017 | 55135 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>9/1/17 | 2690-000 | | 2,404.85 | 4,605.61 |
| 08/31/2017 | 55136 | State Farm<br>Insurance Support Center<br>PO Box 680001<br>Dallas , TX 75368-0001 | Acct SFPP #1189-9940-23<br>Premium umbrella policy | 2690-000 | | 183.00 | 4,422.61 |
| 08/31/2017 | 55137 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>July  2017 | 2690-000 | | 47.67 | 4,374.94 |
| 08/31/2017 | 55138 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 8/30-9/6 | 2690-000 | | 135.00 | 4,239.94 |
| | | | Page Subtotals | | 5,750.00 | 4,926.63 | |

**Exhibit 9**

FORM 2
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-11540 | | | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | | | Bank Name: | Texas Capital Bank | |
| | GALE, LEE G. | | | Account Number/CD#: | ******7308 Operating - Onyx | |
| Taxpayer ID No: | **-***2464 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/31/2017 | 55139 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114 Onyx, Newport Beach<br>Acct 178-908-9326-0<br>7/13/17 to 8/11/17 | 2690-000 | | 31.21 | 4,208.73 |
| 08/31/2017 | 55140 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9307-4<br>7/13/17 to 8/11/17 | 2690-000 | | 16.36 | 4,192.37 |
| 08/31/2017 | 55141 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Sept 2017 | 3991-000 | | 1,600.00 | 2,592.37 |
| *08/31/2017 | | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>9/1/17 | 2690-003 | | (2,390.10) | 4,982.47 |
| *08/31/2017 | | Mimi Crosson | 9-1-17 | 1222-003 | (2,750.00) | | 2,232.47 |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,217.47 |
| 09/06/2017 | [3] | Mimi Crosson | 9-1-17 | 1222-000 | 2,750.00 | | 4,967.47 |
| 09/17/2017 | 55142 | Foremost Insurance Company<br>PO Box 0915<br>Carol Stream , IL 60132-0915 | Policy 381-0091160865-02<br>4Q2017; Paul & Rosemary Cervantes 10767<br>Jamacha #236 | 2690-000 | | 295.25 | 4,672.22 |
| | | | Page Subtotals | | 0.00 | (432.28) | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | |
| GALE, LEE G. | |
| **Taxpayer ID No:** **-***2464 | |
| **For Period Ending:** 4/3/2018 | |

| | |
|---|---|
| **Trustee Name:** Richard A. Marshack (TR) | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******7308 Operating - Onyx | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/17/2017 | 55143 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>8/4/17 to 9/5/17 | 2690-000 | | 376.38 | 4,295.84 |
| 09/17/2017 | 55144 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114 Onyx Ave, NB<br>Acct 2-21-821-0151<br>8/4/17 to 9/5/17 | 2690-000 | | 15.37 | 4,280.47 |
| 09/17/2017 | 55145 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 9/13-9/20 | 2690-000 | | 135.00 | 4,145.47 |
| 09/26/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7290 To #####7308 | 9999-000 | 3,000.00 | | 7,145.47 |
| 09/26/2017 | 55146 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 9/27-10/4; Kevin Kanak<br>- moving boxes 9/23; PO box fees | 2690-000 | | 281.00 | 6,864.47 |
| 09/26/2017 | 55147 | CIT Bank<br>PO Box 78826<br>Phoenix , AZ 85062-8826 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>10/1/17 | 2690-000 | | 2,420.99 | 4,443.48 |
| 09/26/2017 | 55148 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>9/8 to 10/7/17 | 2690-000 | | 38.72 | 4,404.76 |
| 09/26/2017 | 55149 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114 Onyx, Newport Beach<br>Acct 178-908-9326-0<br>8/11/17 - 9/12/17 | 2690-000 | | 32.50 | 4,372.26 |
| | | | Page Subtotals | | 3,000.00 | 3,299.96 | |

UST Form 101-7-TDR (10/1/2010) (Page 111)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-11540
Case Name: MANAGEMENT VI PROPERTIES, LLC and LEE
GALE, LEE G.
Taxpayer ID No: **-***2464
For Period Ending: 4/3/2018

Trustee Name: Richard A. Marshack (TR)
Bank Name: Texas Capital Bank
Account Number/CD#: ******7308 Operating - Onyx
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2017 | 55150 | THE GAS COMPANY PO BOX C MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach Acct 181-008-9307-4 8/11/17 - 9/12/17 | 2690-000 | | 18.68 | 4,353.58 |
| 09/26/2017 | 55151 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Property management fees Oct 2017 | 3991-000 | | 1,600.00 | 2,753.58 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,738.58 |
| 10/05/2017 | [3] | Mimi Crosson | 10-1-17 | 1222-000 | 2,750.00 | | 5,488.58 |
| 10/12/2017 | 55152 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB Acct 2-21-821-0169 9/5/17 to 10/4/17 | 2690-000 | | 202.44 | 5,286.14 |
| 10/12/2017 | 55153 | AT&T P. O. Box 5014 Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse 9/22 to 11/21/17 | 2690-000 | | 102.00 | 5,184.14 |
| 10/12/2017 | 55154 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash: Cruz 10/11-10/18/17 | 2690-000 | | 135.00 | 5,049.14 |
| | | | Page Subtotals | | 2,750.00 | 2,073.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 112)                          **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | **Trustee Name:** Richard A. Marshack (TR) |
| **Case Name:** MANAGEMENT VI PROPERTIES, LLC and LEE | **Bank Name:** Texas Capital Bank |
| GALE, LEE G. | **Account Number/CD#:** ******7308 Operating - Onyx |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/27/2017 | 55155 | CIT Bank<br>Attn: Cashiering<br>PO Box 4045<br>Kalamazoo, MI, MI 49003-4045 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>11/1/17 | 2690-000 | | 2,436.06 | 2,613.08 |
| 10/27/2017 | 55156 | CITY OF NEWPORT BEACH<br>PO BOX 1935<br>NEWPORT BEACH , CA 92658-0935 | Acct 2200260-04<br>114 Onyx, NB<br>8/8/17 to 10/16/17 | 2690-000 | | 126.71 | 2,486.37 |
| 10/27/2017 | 55157 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114 Onyx, Newport Beach<br>Acct 178-908-9326-0<br>9/12/17 to 10/11/17 | 2690-000 | | 31.94 | 2,454.43 |
| 10/27/2017 | 55158 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9307-4<br>9/12/17 to 10/11/17 | 2690-000 | | 16.08 | 2,438.35 |
| 10/27/2017 | 55159 | AT&T<br>PO Box 5014<br>Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3<br>10/7/17 to 11/7/17 | 2690-000 | | 39.46 | 2,398.89 |
| 10/27/2017 | 55160 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 10/25-11/1/17 | 2690-000 | | 135.00 | 2,263.89 |
| 10/30/2017 | 55161 | Crosson, Mimi E.<br>PO Box 345<br>Newport Beach , CA 92662 | Property management fees Nov 2017 | 3991-000 | | 1,600.00 | 663.89 |

| | | Page Subtotals | 0.00 | 4,385.25 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 113)                              **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7308 Operating - Onyx |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/09/2017 | [3] | Mimi Crosson | 11-1-17 | 1222-000 | 2,750.00 | | 3,413.89 |
| 11/16/2017 | 55162 | Southern California Edison PO Box 600 Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB Acct 2-21-821-0169 10/5/17 to 11/4/17 | 2690-000 | | 230.92 | 3,182.97 |
| 11/16/2017 | 55163 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 11/15-11/22/17 | 2690-000 | | 135.00 | 3,047.97 |
| 11/16/2017 | 55164 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash:  cell phone $30/mo x 5; computer/internet/firewall x 5 months | 2690-000 | | 657.06 | 2,390.91 |
| 11/27/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE | From #####7290 To #####7308 | 9999-000 | 5,000.00 | | 7,390.91 |
| 11/27/2017 | 55165 | Mimi Crosson PO Box 345 Newport Beach , CA 92662 | Reimburse petty cash:  pest control and carpet cleaning | 2690-000 | | 480.00 | 6,910.91 |
| 11/27/2017 | 55166 | Crosson, Mimi E. PO Box 345 Newport Beach , CA 92662 | Property management fees Dec 2017 | 3991-000 | | 1,600.00 | 5,310.91 |
| 11/27/2017 | 55167 | AT&T PO Box 5014 Carol Stream , IL 60197-5025 | Acct 949-675-6685-725-3 11/7/17 to 12/7/17 | 2690-000 | | 39.46 | 5,271.45 |
| | | | Page Subtotals | | 7,750.00 | 3,142.44 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11540 | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | |
| | GALE, LEE G. | |
| Taxpayer ID No: | **-***2464 | |
| For Period Ending: | 4/3/2018 | |

| | |
|---|---|
| Trustee Name: | Richard A. Marshack (TR) |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******7308 Operating - Onyx |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/27/2017 | 55168 | CIT Bank<br>Attn: Cashiering<br>PO Box 4045<br>Kalamazoo, MI, MI 49003-4045 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>12/1/17 | 2690-000 | | 2,451.96 | 2,819.49 |
| 11/27/2017 | 55169 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114-3/4 Onyx, Newport Beach<br>Acct 181-008-9307-4<br>10/11/17 to 11/13/17 | 2690-000 | | 29.61 | 2,789.88 |
| 11/27/2017 | 55170 | THE GAS COMPANY<br>PO BOX C<br>MONTEREY PARK , CA 91756-5111 | 114 Onyx, Newport Beach<br>Acct 178-908-9326-0<br>10/11/17 to 11/13/17 | 2690-000 | | 33.33 | 2,756.55 |
| 11/27/2017 | 55171 | Foremost Insurance Company<br>PO Box 0915<br>Carol Stream , IL 60132-0915 | Policy 381-0091160865-03<br>1Q2018; Paul & Rosemary Cervantes 10767<br>Jamacha #236 | 2690-000 | | 295.25 | 2,461.30 |
| 11/27/2017 | 55172 | County of Orange<br>Treasurer - Tax Collector<br>PO Box 1438<br>Santa Ana, CA 92702-1438 | Property taxes 050-172-26; 114 Onyx Ave, NB<br>first installment 2018 | 2820-000 | | 1,340.66 | 1,120.64 |
| 12/04/2017 | [3] | Mimi Crosson | 12-1-17 | 1222-000 | 2,750.00 | | 3,870.64 |
| 12/04/2017 | 55173 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 11/29-12/6; phone and internet | 2690-000 | | 356.73 | 3,513.91 |
| | | | Page Subtotals | | 2,750.00 | 4,507.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 115)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-11540 | Trustee Name: | Richard A. Marshack (TR) |
|---|---|---|---|
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: | Texas Capital Bank |
| | GALE, LEE G. | Account Number/CD#: | ******7308 Operating - Onyx |
| Taxpayer ID No: | **-***2464 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 4/3/2018 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2017 | 55174 | AT&T<br>P. O. Box 5014<br>Carol Stream , IL 60197-5014 | Acct 126920881-5 U-verse<br>10/22 to 11/21/17 | 2690-000 | | 137.00 | 3,376.91 |
| 12/12/2017 | 55175 | CIT Bank<br>Attn: Cashiering<br>PO Box 4045<br>Kalamazoo, MI, MI 49003-4045 | 114 Onyx, Newport Beach<br>Acct 3003032921<br>1/1/18 | 2690-000 | | 2,468.10 | 908.81 |
| 12/12/2017 | 55176 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114-1/2 Onyx Ave, NB<br>Acct 2-21-821-0169<br>11/2/17 to 12/5/17 | 2690-000 | | 232.88 | 675.93 |
| 12/12/2017 | 55177 | Southern California Edison<br>PO Box 600<br>Rosemead , CA 91771-0001 | 114 Onyx Ave, NB<br>Acct 2-21-821-0151<br>11/2/17 to 12/5/17 | 2690-000 | | 11.92 | 664.01 |
| 12/12/2017 | 55178 | Mimi Crosson<br>PO Box 345<br>Newport Beach , CA 92662 | Reimburse petty cash:  Cruz 12/13-12/20; Kanak: trees/landscape/paint | 2690-000 | | 285.00 | 379.01 |
| 12/22/2017 | | MANAGEMENT VI PROPERTIES, LLC and LEE G. GALE | From #####7308 To #####7290<br>Transfer to close account | 9999-000 | | 379.01 | 0.00 |
| | | | Page Subtotals | | 0.00 | 3,513.91 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: | 12-11540 | Trustee Name: | Richard A. Marshack (TR) | |
| Case Name: | MANAGEMENT VI PROPERTIES, LLC and LEE | Bank Name: | Texas Capital Bank | |
| | GALE, LEE G. | Account Number/CD#: | ******7308 Operating - Onyx | |
| Taxpayer ID No: | **-***2464 | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 4/3/2018 | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | |
|---|---|---|---|---|---|
| | Page Subtotals | | | | |
| **COLUMN TOTALS** | | 100,529.05 | 100,529.05 | | |
| Less:Bank Transfer/CD's | | 20,529.05 | 3,379.01 | | |
| **SUBTOTALS** | | 80,000.00 | 97,150.04 | | |
| Less: Payments to Debtors | | | 0.00 | | |
| **Net** | | 80,000.00 | 97,150.04 | | |

UST Form 101-7-TDR (10/1/2010) (Page 117)                                                **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-11540 | **Trustee Name:** **Richard A. Marshack (TR)** |
| **Case Name:** **MANAGEMENT VI PROPERTIES, LLC and LEE** | **Bank Name:** **Texas Capital Bank** |
| **GALE, LEE G.** | **Account Number/CD#:** ******7829 Onyx - Security Deposit |
| **Taxpayer ID No:** **-***2464 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 4/3/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/28/2016 | | Texas Capital Bank | Transfer of funds from account ending in 7308 | 9999-000 | 3,000.00 | | 3,000.00 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,985.00 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,970.00 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 15.00 | 2,955.00 |
| *02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-003 | | 15.00 | 2,940.00 |
| *02/08/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-003 | | (15.00) | 2,955.00 |
| 06/27/2017 | | MANAGEMENT VI PROPERTIES, LLC | From #####7829 To #####7308 transfer to operating account | 9999-000 | | 2,955.00 | 0.00 |
| | | | Page Subtotals | | 3,000.00 | 3,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 118)　　　　　　　　　　　　　　　　　　　　　　**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 12-11540 | | | **Trustee Name:** | Richard A. Marshack (TR) | |
| **Case Name:** | MANAGEMENT VI PROPERTIES, LLC and LEE | | | **Bank Name:** | Texas Capital Bank | |
| | GALE, LEE G. | | | **Account Number/CD#:** | ******7829 Onyx - Security Deposit | |
| **Taxpayer ID No:** | **-***2464 | | | **Blanket bond (per case limit):** | 5,000,000.00 | |
| **For Period Ending:** | 4/3/2018 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 3,000.00 | 3,000.00 | |
| Less:Bank Transfer/CD's | 3,000.00 | 2,955.00 | |
| **SUBTOTALS** | 0.00 | 45.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 0.00 | 45.00 | |

|  |  |
|---|---|
| All Accounts Gross Receipts: | 502,001.53 |
| All Accounts Gross Disbursements: | 502,001.53 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******6245 Checking Account | 44,986.46 | 8,612.55 | |
| ******6294 Operating Account - Onyx | 50,450.00 | 55,375.95 | |
| ******6302 Mobilehome Receipts- | 178,354.98 | 24,590.03 | |
| ******7290 General Account | 106.92 | 286,456.63 | |
| ******7308 Operating - Onyx | 80,000.00 | 97,150.04 | |
| ******7316 Mobilehome - Rec/Disb | 144,903.17 | 26,571.33 | |
| ******7829 Onyx - Security Deposit | 0.00 | 45.00 | |
| **Net Totals** | 498,801.53 | 498,801.53 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 119)                                    **Exhibit 9**